## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MARELLI AUTOMOTIVE LIGHTING USA LLC., *et al.*,[1] | ) | Case No. 25-11034 (CTG) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Marelli Automotive Lighting USA LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"),[2] are filing their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

These global notes and statements of limitations, methodology, and disclaimers regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to, and referenced in connection with, any review of the Schedules and Statements.[3]

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.veritaglobal.net/Marelli. The location of Marelli Automotive Lighting USA LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 26555 Northwestern Highway, Southfield, Michigan 48033.

[2]    A detailed description of the Debtors and their business, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the Declaration of *David Slump, Chief Executive Officer, in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 20] (the "First Day Declaration"). Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the First Day Declaration.

[3]    These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared any portion of the Global Notes with respect to any individual Debtor's Schedules and Statement and not to those of another Debtor should not be interpreted as a decision by the Debtors to exclude the applicability of such portion of the Global Notes to any of the Debtors' other Schedules and Statements, as appropriate.

The Debtors have historically prepared consolidated quarterly and annual financial statements in accordance with the international financial reporting standards ("IFRS") issued by the International Accounting Standards Board.  The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a standalone, unconsolidated basis.  The financial information contained in the Schedules and Statements is limited in scope, covers a limited time period, has been prepared solely for the purpose of the Debtors' compliance with disclosure obligations in chapter 11, and is presented on a preliminary and unaudited basis.  As such, the Schedules and Statements have not been subject to procedures that would typically be applied to financial statements prepared in accordance with IFRS, generally accepted accounting principles utilized in the United States of America ("GAAP"), or any other accounting standards, nor do the Schedules and Statements include all of the information and notes required by any such accounting standards.  Upon the application of such standards, the financial information could be subject to changes, which could be material.  These Schedules and Statements neither purport to represent financial statements prepared in accordance with IFRS or GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors have prepared the Schedules and Statements using the best information presently available to them, which has been collected, maintained, and prepared in accordance with their historical accounting practices but which has not been adjusted, audited, or reconciled as information presented in the Debtors' consolidated financial statements is adjusted, audited, or reconciled.  The Schedules and Statements generally reflect operations and financial information of the Debtors in a form not maintained by the Debtors in the ordinary course of their business and are not intended to reconcile to the consolidated financial statements prepared by the Debtors.  Accordingly, the amounts set forth in the Schedules and Statements may materially differ from the Debtors' historical consolidated financial statements.  Because the Debtors' accounting systems, policies, and practices were developed to produce consolidated financial statements, rather than financial statements by legal entity, it is possible that not all assets, liabilities, income, or expenses have been recorded on the correct legal entity.

In preparing the Schedules and Statements, the Debtors relied on financial and other data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  Accordingly, the Debtors and their directors, managers, officers, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements.  In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Alanna Abrahamson, Chief Financial Officer of parent Debtor Marelli Holdings Co., Ltd. ("Marelli Holdings") and an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Ms. Abrahamson has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, Ms. Abrahamson has not (and, practically, could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditors' addresses.

Any audit, any future analysis of the information contained in the Schedules and Statements (or the data there underlying), or subsequent receipt of any information may result in material changes in information requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend, modify, or supplement the Schedules and Statements from time to time as may be necessary or appropriate; provided that the Debtors, their agents, and their advisors expressly do not undertake any obligation to amend, modify, or supplement the information provided herein or to notify any third party should the information be amended, modified, or supplemented in any way, except to the extent required by applicable law.

The Schedules and Statements should not be relied upon by any persons for information relating to current or future financial condition, events, or performance of any of the Debtors or their affiliates, as the information (including results of operations) contained therein are not necessarily indicative of results which may be expected from any other period or for the full year, and may not necessarily reflect the combined results of operations, financial position, and schedule of receipts and disbursements in the future.

Disclosure of information in one or more of the Schedules, one or more of the Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodology

4. **Description of the Debtors' Chapter 11 Cases**. The Debtors commenced these voluntary cases under chapter 11 of the Bankruptcy Code on June 11, 2025 (the "Petition Date"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On June 12, 2025, the Bankruptcy Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 102]. On June 25, 2025, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee") pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 184]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of May 31, 2025, the date of the Debtors' fiscal-month-end closure to their balance sheet, and the liability data of the Debtors is as

of the close of business on the Petition Date.  No trustee or examiner has been appointed in these chapter 11 cases.

5.   **Global Notes Control**.  In the event that any portion of the Schedules or Statements differs from any portion of the Global Notes, the Global Notes shall control.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

6.   **Reservation of Rights**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend, modify, or supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except as required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   a.   **No Admission**.  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

   b.   **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements accordingly.  Any failure to designate a claim set forth on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

   c.   **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' businesses, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as

4

necessary or appropriate, including, without limitation, whether contracts or leases included in the Schedules and Statements were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

d.      **Classifications**.  The (i) listing of a claim on Schedule D as "secured," (ii) listing of a claim on Schedule E/F as either "priority" or "unsecured priority," or (iii) listing of a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

e.      **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on a legal entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities and the amount of contingent assets and contingent liabilities as of the Petition Date.  The reported amounts of revenues are as of the latest available prepetition month-end close, which is May 31, 2025.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.      **Causes of Action**.  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable, directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise.  Causes of action also include:  (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims

5

pursuant to sections 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury, and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions, or in any way prejudice or impair the assertion of such claims or causes of action.

g.   **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property described as owned by one Debtor may, in fact, be owned by another Debtor.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.   **Insiders**.  The Debtors have attempted to include all payments made on or within twelve months before the Petition Date to any individual (and their relatives) or entity who, in the Debtors' good faith belief, may be deemed an "insider" within the meaning of such term in the Bankruptcy Code.  As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to dictate corporate policy and the disposition of corporate assets.  The Debtors have also considered the requirements of IFRS and other reporting standards and their public disclosures with respect to designating certain individuals and entities as "insiders" herein.

The inclusion or omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be nor should be construed as an admission that those parties are insiders within the meaning of section 101(31) of the Bankruptcy Code.  Information regarding the individuals or entities included as insiders in the Schedules and Statements may not be used for:  (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including the Bankruptcy Code and other governing laws, or with respect to any theories of liability or (ii) any other purpose.

Furthermore, certain of the individuals or entities identified as insiders may not been insiders for the entirety of the twelve-month period before the Petition Date (if at all), but the Debtors have included them herein out of an abundance of caution.  The Debtors reserve all rights with respect thereto.

7.  **Methodology**.

a.  **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, but have provided financial information for each Debtor entity for the purpose of reporting their Schedules and Statements. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that may be substantially different from financial information that would be prepared on a consolidated basis under IFRS.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with IFRS nor are they intended to reconcile fully to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors have attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.  Additionally, assets, liabilities, or cash disbursements inadvertently may have been omitted from the Schedules and Statements.  Accordingly, the Debtors reserve all rights to amend, modify, and/or supplement the Schedules and Statements in these regards, and in any case, the actual terms governing ownership of assets, obligations under liabilities, and amounts of cash disbursements govern the assets, liabilities, disbursements, and other transactions included in the Schedules and Statements.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, a Debtor may report more assets than liabilities.  Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date.  Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

b.  **Reporting Date**.  Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records (i) for asset data as of May 31, 2025, which follows the Debtors' last available fiscal month preceding the commencement of

these chapter 11 cases and the date of the Debtors' month-end closure to their balance sheet, and (ii) for liability data as of close of business on the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c.    **Confidential or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to concerns about the privacy of the Debtors' employees and vendors (e.g. home addresses).  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors are authorized or required to redact certain information from the public record pursuant to orders of the Bankruptcy Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d.    **Consolidated Entity Accounts Payable and Disbursement Systems**. Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 15] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System").  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  The Cash Management System is supported by approximately 500 bank accounts, all of which are owned and controlled by the Debtors.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims").  The Debtors maintain records of the Intercompany Claims and Intercompany Transactions.  Pursuant to the *Third Interim Order*

---

[4]    *See, e.g.*, *Final Order (I) Authorizing the Debtors to (A) Redact Certain Confidential Information of Customers, (B) Redact Certain Personally Identifiable Information of Individuals, and (C) Serve Certain Parties in Interest by Email, (II) Approving the Form and Manner of Service of the Notice of Commencement, and (III) Granting Related Relief* [Docket No. 279].

*(I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 332] (the "Cash Management Order"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate or joint venture is a statement of what appears in the Debtors' books and records and is not an admission or concession by the Debtors as to the amount, allowance, characterization, classification, or validity of such account. The Debtors take no position in the Schedules and Statements as to whether such account would be allowed as a claim or as an interest or not allowed at all. The Debtors reserve all rights with respect to such accounts.

In addition, certain of the Debtors act on behalf of other Debtors. Because the Debtors' historical and current accounting practices have been designed for the preparation of consolidated financial statements and records, in some cases, the Debtors may be unable to ascertain with precision certain intercompany balances among specific Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.     **Duplication**. Certain of the Debtors' assets, liabilities, prepetition payments, and executory contracts or unexpired leases may properly be disclosed in response to multiple parts of the Schedules and Statements. To the extent these disclosures would be duplicative, the Debtors have determined in certain instances to only list such assets, liabilities, and prepetition payments once. In other instances, the same assets, liabilities, prepetition payments, and executory contracts or unexpired leases inadvertently may be listed more than once.

f.     **Net Book Value of Assets**. In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, unless otherwise indicated, net book values as of May 31, 2025 are presented for all assets. When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined." The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. Amounts ultimately

realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, modify, or supplement the asset values set forth in the Schedules and Statements. Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are set forth with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or any time prior to the Petition Date.

g.     **Language Translation**. The Debtors conduct business in multiple languages, including languages that do not use Roman characters. Solely for the purpose of preparing the Schedules and Statements, and in an effort to promote English-language legibility of certain disclosures, the Debtors have translated (or Romanized, as the case may be) certain parties' names, certain terms, conditions, and descriptions of documents or transactions, and certain other terms. Such translations are provided for illustrative purposes only and inadvertently may contain errors or omissions. In other cases, the Debtors have presented certain parties' names or addresses, certain terms, conditions, and descriptions of documents or transactions, and certain other terms in their original language. In any case, the original-language names, terms, and conditions of any transaction described in the Schedules and Statements govern such transaction in all respects.

h.     **Currency and Foreign Currency Conversion**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated. The Debtors conduct business in multiple currencies. Solely for the purpose of preparing the Schedules and Statements, non-U.S. currency amounts have been translated using publicly available prevailing foreign-exchange rates as of the Petition Date. Such translations are provided for illustrative purposes only and may differ materially from both current market values and market values at the time of the transactions described in the Schedules and Statements. Due to the fluctuations in exchange rates, the individual translation of specific accounts may not perfectly "balance" or "tie" to other amounts set forth in the Schedules and Statements. In any case, the original currency of any transaction described in the Schedules and Statements shall control.

i.     **Payment of Prepetition Claims Pursuant to First Day Orders**. Following the Petition Date, the Court entered various orders authorizing the Debtors to, among other things, pay certain prepetition: (i) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (ii) taxes and assessments; (iii) customer program obligations; (iv) service fees and charges assessed by the Debtors' banks; (v) insurance obligations; and (vi) certain vendor obligations (collectively, the "First Day Orders"). As such, outstanding prepetition liabilities may have been reduced by certain Court-approved postpetition payments made on prepetition

liabilities.  Where and to the extent these liabilities have been satisfied in full, they are not included in the Schedules and Statements, unless otherwise indicated.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

j.      **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts set forth in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors pay any of the claims set forth in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend, modify, and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

k.      **Setoffs**.  The Debtors routinely incur setoffs in the ordinary course of business that arise from various items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, refunds, and negotiations and/or other disputes or reconciliation activities between the Debtors and their customers or vendors.  In accordance with Debtors' agreements with their vendors and other contract counterparties, these amounts may be set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary-course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

l.      **Leases**.  The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements.  To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third party lessors for use in the daily operation of their business.  Any outstanding prepetition obligations under such agreements that are known to the Debtors have been included in Schedule F, and the underlying lease agreements have been included in Schedule G.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is unexpired, a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

m.      **Liens**.  The inventories, property, and equipment included in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories,

property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).

n.  **Excluded Assets and Liabilities**.  The Debtors have excluded certain assets and liabilities otherwise included in their financial statements or books and records in the Schedules and Statements.  Certain liabilities resulting from accruals, liabilities recognized in accordance with IFRS, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported.  Therefore, they do not represent specific rights to payment or other claims as of the Petition Date and are not set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for IFRS reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Other excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial or de minimis assets and liabilities may also have been excluded.

o.  **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend, modify, and/or supplement the Schedules and Statements as they deem appropriate in this regard.

p.  **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  If there are unknown or undetermined amounts, the actual totals may differ materially from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt issued by another Debtor or non-Debtor affiliate, the amounts reflected in these Schedules may include each Debtor's guarantee obligations, or, where a Debtor's guarantee obligations are contingent on the primary obligor's satisfaction of the guaranteed debt, such amounts may exclude the Debtor's undetermined guarantee obligations.

q.  **Guarantees and Other Secondary Liability Claims**.  The Debtors have used commercially reasonable efforts to locate and identify guarantees and other secondary liability claims ("Guarantees") in their secured financings, debt instruments, leases, and other agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedules of liabilities for the affected Debtor or Debtors.  The Debtors have reflected the obligations under the

Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, leases, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, leases, and other agreements inadvertently may have been omitted. The Debtors reserve the right but are not required, to amend, modify, or supplement the Schedules and Statements if additional Guarantees are identified.

r.  **Executory Contract Counterparties**. Although the Debtors made diligent efforts to attribute each executory contract or unexpired lease to the Debtor or Debtors that are the legal counterparty or counterparties to such contract or lease, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts and unexpired leases, including the right to amend Schedule G.

s.  **Umbrella or Master Agreements**. Contracts and leases included in the Schedules and Statements may be umbrella, master, or national agreements that cover relationships with some or all of the Debtors. Where relevant, the Debtors have made commercially reasonable efforts to include such agreements in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with the listed Debtor on account of such agreements, and the Debtors reserve the right to amend, modify, or supplement the Schedules to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

Underlying contract or lease schedules, award letters, purchase orders, individual leases, and other ancillary agreements may not be individually listed. The general terms and conditions, master service agreements, or other documents under which such agreements may have been entered into by the Debtors and counterparties may have been included in Schedule G, but such inclusion does not reflect any admission or decision by the Debtors as to whether or not such agreements are executory in nature.

t.  **Unliquidated Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

u.  **Undetermined Amounts**. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

v.  **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, and taxes are set forth in the amounts entered in the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable. The Debtors reserve all of their rights with regard to such

credits, allowances, or other adjustments, including but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such other allowances in the ordinary course of business on a postpetition basis.

w.    **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim set forth in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates set forth in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

## Specific Schedules Disclosures

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the total assets set forth on the Schedules are derived from amounts included in the Debtors' books and records as of May 31, 2025.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

## Part 1 –  Cash and Cash Equivalents

**Schedule A/B 3 – Checking, Savings, or Other Financial Accounts, CDs, etc.** Schedule A/B 3 lists bank account balances at net book value as of the Petition Date. Further details with respect to the Debtors' cash management system and bank accounts are also provided in the Cash Management Motion and Cash Management Order.

## Part 2 –  Deposits and Prepayments

a.    **Schedule A/B 7 – Deposits**.  The Debtors maintain certain deposits in the ordinary course of business.  These deposits are included in the Schedules for the appropriate legal entity at net book value as of the Debtors' fiscal-month close.  The Debtors have made commercially reasonable efforts to report the current value of any deposits.  The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.  The Debtors reserve the right, but are not required, to amend, modify, or supplement the Schedules and Statements if deposits are incorrectly identified.  Certain prepaid assets are not included in Part 2 in accordance with the Debtors' accounting policies.  The amounts set forth in Part 2 do not necessarily reflect values that the Debtors would be able to collect or realize.

b.    **Schedule A/B 8 – Prepayments**.  The Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers in the ordinary course of business.  The Debtors have made commercially reasonable efforts to report the current value of any prepayments as of the Petition Date.  The

Debtors may have inadvertently omitted prepayments and conversely may have reported prepayments that are no longer outstanding.  The Debtors reserve the right, but are not required, to amend, modify, or supplement the Schedules and Statements if prepayments are incorrectly identified.

**Part 3 –  Accounts Receivable**

Schedule A/B 11 – Accounts Receivable.  The Debtors' accounts receivable information set forth in Schedule A/B 11 includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The accounts receivable balances in this section exclude intercompany receivables, which are included instead in Schedule A/B 77.

**Part 4 –  Investments**

Schedule A/B 15 – Investments.  Schedule A/B 15 includes the Debtors' wholly-owned subsidiary entities which are directly owned by each Debtor entity.  Subsidiaries owned indirectly by a Debtor are not included.  Values of the ownership interests in subsidiaries included in Schedule A/B 15 have been set forth at undetermined amounts because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Part 5 –  Inventory, Excluding Agricultural Assets**

a.    **Schedule A/B 19 – Raw Materials; Schedule A/B 21 – Finished Goods, Including Goods Held for Resale**.  Amounts are valued as of May 31, 2025, and include goods in the Debtors' possession, goods in transit and not yet received in the Debtors' facilities, and capitalized freight.  Amounts are shown net of reserves and other adjustments.

b.    **Schedule A/B 25 – Goods Purchased Within 20 Days Prior to Filing Date**.  The value of any goods purchased within 20 days prior to the Petition Date has been set forth at undetermined amounts because the Debtors' accounting systems, policies, and practices do not maintain records of such amounts, and deriving any such value would be unduly burdensome, costly, and inefficient.

**Part 7 –  Office Furniture, Fixtures, and Equipment; and Collectibles**

The Debtors' accounting systems, policies, and practices historically have recorded (and continue to record in the ordinary course of business) certain fixed assets in the Debtors' books and records on a combined basis to include furniture, fixtures, certain office equipment, plant and machinery, industrial equipment, and tangible assets in progress.  All of these items are included in Schedule A/B 50 as "other equipment."

**Part 8 –  Machinery, Equipment, and Vehicles**

The Debtors' accounting systems, policies, and practices historically have recorded (and continue to record in the ordinary course of business) certain fixed assets in the Debtors' books and records on a combined basis to include furniture, fixtures, certain office equipment, plant and machinery, industrial equipment, and tangible assets in progress. All of these items are included in Schedule A/B 50 as "other equipment." Dollar amounts are presented net of accumulated depreciation and other adjustments. Actual realizable values of the assets identified may vary significantly relative to net book values presented here.

**Part 9 –  Real Property**

Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size of such documents, and in the interest of avoiding voluminous duplication, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have included a description of each such agreement on Schedule G.

**Part 10 –  Intangibles and Intellectual Property**

Part 10 of Schedule A/B identifies the various copyrights, industrial designs, patents, trademarks, internet domain names, websites, customer lists, and goodwill owned and maintained by the Debtors. The Schedules may not set forth the value of such intangible assets as no recent appraisals have been performed. Various software licenses the Debtors use for its operations, which are easily obtainable and hold minimal value, are not included. Various intellectual property licenses granted to the Debtors by customers in connection with the Debtors' production operations are not included. The license agreements or other agreements for such licenses are included in Schedule G.

**Part 11 –  All Other Assets**

a.      **Schedule A/B 72 – Tax Refunds and Unused Net Operating Losses (NOLs)**. The Debtors estimate that, as of December 31, 2024, certain Debtors had approximately $26.97 million of U.S. federal net operating losses, approximately $15.3 million of business interest expense carryforwards under section 163(j) of the United States Internal Revenue Code, and approximately $26 million of U.S. federal research and development credit carryforwards. The Debtors more fully describe their U.S. tax attributes in the *Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief* [Docket No. 6]. In addition, certain of the Debtors have tax attributes in non-U.S. jurisdictions. The actual value of such tax attributes remains uncertain, including because such value may be affected by these chapter 11 cases and the Debtors' proposed restructuring. Accordingly, the Debtors have set forth the value of non-U.S. tax attributes as undetermined.

b.      **Schedule A/B 73 – Interests in Insurance Policies or Annuities**. The Debtors maintain various insurance policies administered by multiple third-party insurance

16

carriers and various surety bonds provided by multiple third-party sureties. The Insurance Policies provide coverage for losses related to, among other things, property and casualty, environmental liability, marine cargo and inland shipping, directors' and officers' liability, cybersecurity and data loss, crime, employment practices liability, kidnapping and ransom liability, accident liability, employer's liability, product liability, product recall, fidelity, auto liability, and general liability (including tail coverage). The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance Coverage Entered into Prepetition and Pay Related Prepetition Obligations, (B) Renew, Supplement, Modify, or Purchase Insurance Coverage, (C) Maintain, Renew, or Supplement the Surety Bonds, and (D) Pay Brokerage Fees and (II) Granting Related Relief* [Docket No. 11] (the "Insurance Motion"). Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

c.  **Schedule A/B 75 – Other Contingent and Unliquidated Claims**. The Debtors have attempted to list known contingent and unliquidated claims and causes of action as of the Petition Date. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be included in Schedule A/B 75. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors are continuing to review potential causes of action, and, accordingly, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all rights with respect to any claims, causes of action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

## Specific Notes Regarding Schedule D

A detailed description of the Debtors' capital structure and secured debt obligations is set forth in the First Day Declaration.

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor included in Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

Although there are multiple parties that hold portions of the debt included in the Debtors' prepetition funded debt obligations, only the administrative agents have been included for purposes of Schedule D.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the liens identified herein were identified based on lien searches conducted by the Debtors or their professionals in May 2025. The Debtors have not confirmed the validity of these liens or the underlying amounts owed in all cases. Therefore, certain of these liabilities are set forth in undetermined amounts and designated contingent, unliquidated, and disputed in order to preserve the rights of the Debtors, and the Debtors expressly retain the right to dispute any purported obligation.

Schedule D does not include beneficiaries of letters of credit. Although the claims of certain parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, not to the beneficiaries thereof. The Debtors have not included any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been included on Schedule D.

**Specific Notes Regarding Schedule E/F**

a. **Part 1 – Creditors with Priority Unsecured Claims**. The Debtors have not historically and do not now maintain records of any claims entitled to priority under the Bankruptcy Code in the ordinary course of business. The inclusion of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve the right to dispute the amount and/or priority status of any claim on any basis at any time.

Certain tax claims owing to various taxing authorities may be subject to ongoing audits. Accordingly, the amounts of many, if not all, of the tax claims set forth in Schedule E/F, Part 1 remain uncertain, and the Debtors have set forth all such claims as undetermined in amount, pending resolution of ongoing audits or other outstanding issues.

Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue the Compensation and Benefits Programs and (II) Granting Related Relief* [Docket No. 321] (the "Wages Order"), the Debtors received authority to pay

certain prepetition obligations, including, without limitation, obligations related to employee wages and other benefits, in the ordinary course of business. Accordingly, the Debtors have not included on Schedule E/F, Part 1 any wage or wage-related obligations for which the Debtors have been granted authority to pay that may be entered by the Bankruptcy Court.  The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during these chapter 11 cases.

b.   **Part 2 – Creditors with Nonpriority Unsecured Claims**.  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented in Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  The Debtors have made reasonable efforts to attribute the liabilities set forth in Schedule E/F to the rightful Debtor; however, in some instances, a liability listed against one Debtor may, in fact, lie against another.

In many cases, the claims set forth on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome, costly, and inefficient, the Debtors have not listed a specific date or dates for such claim.  In addition, Schedule E/F, Part 2 does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.

Information regarding pending or threatened litigation involving the Debtors is set forth as undetermined in amount and as contingent, unliquidated, and disputed.

Trade payables scheduled on Schedule E/F, Part 2 include the prepetition liability information reasonably available to the Debtors as of the Petition Date.  Certain claims set forth in Schedule E/F, Part 2 may include prepetition balances that were paid subsequent to the Petition Date under authority granted by certain First Day Orders.  In addition, certain claims set forth in Schedule E/F, Part 2 may exclude trade payables for goods shipped prepetition and not yet invoiced or goods shipped prepetition for which an invoice has not yet been processed and/or validated by the Debtors, including where there may be discrepancies between or among a shipment and the purportedly corresponding invoice or purchase order.  In instances where the Debtors have been unable to validate or process any invoice for a vendor, such vendor may have been included with a contingent and unliquidated claim in an undetermined amount.

Customer claims scheduled on Schedule E/F, Part 2 include, among other things, claims arising from prepayments for the Debtors' products, prepayments for dedicated capital expenditures, and other commitments made by the Debtors. Certain claims set forth in Schedule E/F, Part 2 may include prepetition amounts

that the Debtors have satisfied or are in the process of satisfying in the ordinary course of business under authority granted by the Bankruptcy Code and certain First Day Orders (e.g., capital expenditures funded by customers prepetition) and may have been designated contingent.  Customer claims scheduled on Schedules E/F, Part 2 do not include all of the Debtors' commitments or obligations to customers and may exclude, among other things, contingent warranty obligations, certain non-conformance claims, and price indexing.  The Debtors more fully describe certain of their customer obligations in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain and Administer Their Existing Customer Programs and (B) Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief* [Docket No. 14].

As noted above, certain accruals, liabilities recognized in accordance with IFRS, and/or estimates of long-term liabilities have been excluded.

**Specific Notes Regarding Schedule G**

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.  Schedule G may be amended, modified, or supplemented at any time to add any omitted Agreements.

The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend, modify, or supplement Schedule G as necessary.

The contracts, agreements, and leases set forth on Schedule G may have expired or may have been amended, modified, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be included in Schedule G.  Certain leases included in Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not independently set forth on Schedule G.  Further, unless otherwise specified in Schedule G, each executory contract or unexpired lease included therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is included thereon.

The Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments, letter agreements, master service agreements, indemnification agreements,

award letters, ancillary agreement, and confidentiality agreements, which may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission, concession, or stipulation that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, the inclusion of an agreement in Schedule G does not constitute an admission, concession, or stipulation that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.

Certain of the agreements set forth in Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor party or parties to certain of the agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to include the agreement, but any such agreements may have been included instead on a different Debtor's Schedule G. In instances where the Debtor party to a contract or lease could not be determined, the contract or lease is included on the Schedules of Marelli Holdings.

In some cases, the same party appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. In other cases, a party may be listed only once even though such party may be a counterparty to multiple distinct agreements with one or more Debtors. In any case, Schedule G shall be deemed to include every distinct agreement between any party and one or more Debtors.

In some cases, the Debtors may have inadvertently named the incorrect Debtor party. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

## Specific Notes Regarding Schedule H

**Co-Debtors.** In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth

on Schedule H.  However, some such claims may be included elsewhere in the Schedules and Statements.

## Specific Notes Regarding Statements

a.   **Question 1 – Gross Revenue from Business; Question 2 – Non-Business Revenue**.  In the ordinary course of business, the Debtors receive rebates and other payments from vendors in connection with the Debtors' business relationships with such vendors.  Consistent with IFRS, the Debtors have historically accounted for such payments not as revenue but as a reduction to the Debtors' costs associated with such payments.  Accordingly, the Debtors do not include such amounts as revenue in Statements Question 1 or Statements Question 2.

The values reflected in Statements Question 1 and Statements Question 2 reflect revenue through May 31, 2025, and are presented on an accrual basis, not a cash basis.

Non-business revenue in Statements Question 2 includes such items as interest income.

b.   **Question 3 – Certain Payments or Transfers to Creditors Within 90 Days Before Filing this Case**.  The Debtors omitted various credits shown as negative disbursements, as these are not representative of the actual cash disbursements made by the Debtors.  These credit amounts arise from invoicing processes related to contractual changes and various real estate lease amendments and updates.  As a result, the total payments and/or transfers over the 90-day period prior to the Petition Date may be overstated.

As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

The payments disclosed in Statements Question 3 are based on payments made by the Debtors with payment dates from March 12, 2024, through June 10, 2025.  Prepetition amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

The response to Statements Question 3 excludes regular salary payments and intercompany disbursements or transfers for this period, which are set forth, to the extent required, on Statement 4.  The response to Statements Question 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services to the Debtors, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are included in the Debtors' response to Statements Question 11.

c.   **Question 4 – Payments or Transfers to Insiders**.  The information reported on Statements Question 4 is representative of the total payments made to insiders on behalf of multiple Debtor entities during the one year prior to the Petition Date.  For

the avoidance of doubt, Statements Question 4 may include payments to individuals who may have been insiders at the time they were employed by the Company but are no longer employed by the Company.

As described in the Cash Management Motion, certain Debtor cash accounts are zero-balance accounts or receipt accounts. Balances in these accounts are swept on at least a daily basis to Debtor concentration accounts. These transfers are ordinary course and voluminous and, for those reasons, have not been included in the Debtors' response to Statements Question 4.

As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue the Compensation and Benefits Programs and (II) Granting Related Relief* [Docket No. 12] (the "Wages Motion"), the Debtors historically have offered (and continue to offer in the ordinary course of business) certain benefits, including health and welfare benefits, to their employees, including the insiders in the Debtors' response to Statements Question 4. Certain of these benefits are funded through a combination of employer contributions and deductions from employees' ordinary salary or wages. The Debtors do not track employer contributions to health and welfare benefit programs on a per-employee basis, and so such contributions have not been included in Statements Question 4. In addition, any deductions from an employee's salary are not indicated in the Debtors' response to Statements Question 4, and the amounts of such deductions have been included in such employee's salary, to avoid duplication.

Due to administrative and tax considerations, among other things, certain insiders of parent Debtor Marelli Holdings are paid by Debtors in such insiders' home jurisdictions, which Debtors have the capabilities and systems necessary to comply with regulations and requirements in such insiders' home jurisdictions (e.g., remitting payroll tax deductions in the U.S.). Any payment made by a subsidiary Debtor results in an intercompany charge and a liability to such Debtor owed by Marelli Holdings. Insider transfers are included in the response to Statements Question 4 of Marelli Holdings.

Individual payments by the Debtors to other Debtors or non-Debtor affiliates (including joint ventures) are not set forth in the Debtors' response to Statements Question 4 because of their complexity and voluminous nature. Setting forth such individual payments would be unduly burdensome, costly, and an inefficient use of estate resources. Net quarterly intercompany positions are included in the response to Statements Question 4 of Marelli Holdings. In addition, intercompany receivables and payables are included, respectively, on each Debtors' schedules of assets and liabilities.

d.   **Question 9 – Gifts or Charitable Contributions**.  For the avoidance of doubt, Statements Question 9 excludes de minimis charitable contributions, including donations as may have been made at the local operational level.

e.      **Question 10 – Certain Losses**.  The Debtors have made commercially reasonable efforts to identify the Debtor entity for each loss, and, in instances where this could not be determined, the loss is included in the Statements and Schedules of Marelli Holdings.  Given the scale of the Debtors' operational footprint, certain losses cannot be tracked by the Debtors with complete accuracy.  Accordingly, such losses are accounted for elsewhere on the Debtors' Schedules based on general ledger accounts that capture such losses.

f.      **Question 11 – Payments Related to Bankruptcy**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are included in the response to Statements Question 11 of Marelli Holdings even where, for administrative convenience, certain payments were made by subsidiary Debtors.  Any such payment made by a subsidiary Debtor may result in an intercompany charge and a liability to such Debtor owed by Marelli Holdings.  All payments were made for the benefit of all Debtors.

Due to the nature of certain professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  Accordingly, the Debtors' response to Statements Question 11 may include some payments related to non-bankruptcy-related services.  Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

The Debtors' response to Statements Question 11 includes payments made to professionals retained by the Debtors but not payments made to advisors of any of their prepetition secured lenders or other parties.

g.      **Question 16 – Personally Identifiable Information**.  The Debtors collect a limited amount of information from individuals in the ordinary course of business.  A full list of information collected and the applicable privacy policies are available on the Debtors' website at https://marelli.com/en/policy/privacy-policy.html.

h.      **Question 20 – Off-Premises Storage**.  The Debtors' response to Statements Question 20 does not include owned in-transit goods.  The collection of this specific information would be a time-consuming exercise, as the in-transit goods may be handled by different shipping vendors at any given point in time.  Further, such in-transit goods are accounted for on the Debtors' Schedule of Assets in Schedule A/B Part 5 (inventory, excluding agriculture assets).  The Debtors' response to Statements Question 20 likewise does not include cloud-based storage of electronic information.

i.      **Question 25 – Other Businesses in which the Debtor Has or Has Had an Interest**.  The Debtors' response to Statements Question 25 includes legal entities

(including operating businesses) in which the Debtors currently have or historically have had an interest.

j.    **Question 26 – Books, Records, and Financial Statements**.  From time to time, the Debtors provide certain parties such as banks, auditors, potential investors, vendors, and financial advisors with financial statements.   The Debtors do not maintain detailed records tracking such disclosures, and so such parties are not included in Statements Question 26.

k.    **Question 27 – Inventories of the Debtors' Property**.  The Debtors perform full, "wall-to-wall" physical inventories on an annual basis.  In addition, the Debtors perform targeted cycle counts on a periodic basis throughout the year at frequencies determined in accordance with the Debtors' policies.  The Debtors' response to Statements Question 27 sets forth information regarding the Debtors' most recent wall-to-wall inventories, conducted in December 2024.

l.    **Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  Refer to the Methodology section regarding all payments to insiders.

m.    **Question 31 – Consolidated Tax Groups.**  The Debtors conduct business in multiple countries.  Certain Debtors have been members of consolidated group for tax purposes with other Debtors in the same country.  The Debtors' response to Statements Question 31 sets forth information regarding these tax groups, including the parent Debtor entity in each applicable country and such Debtor's tax identification number, even where such identification number is not a U.S. federal Employer Identification Number (EIN).

n.    **Question 32 – Pension Fund Contributions.**  Certain Debtors have made (and continue to make) contributions to pension funds outside the United States.  Applicable laws, regulations, and practices governing pension contributions vary significantly in different countries.  Accordingly, "pension funds" within the meaning under U.S. law may differ, may not exist in the same form, or may not exist at all in certain countries.  In some countries, contributions are made not to private pension plans but to national public welfare funds.  Out of an abundance of caution and in the interest of full disclosure, the Debtors' response to Statements Question 32 includes certain such contributions even where they may not strictly align with the definition of contribution to "pension funds" under applicable U.S. law.

**Fill in this information to identify the case:**

Debtor name ___Marelli Holdings Co., Ltd.___

United States Bankruptcy Court for the: ___District of Delaware___

Case number (If known): ___25-11071___

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:  Summary of Assets**

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B* .................................................................................................
    $ _____Undetermined___

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B* ...............................................................................................
    $ ___5,667,594,529.64*___

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B* .................................................................................................
    $ ___5,667,594,529.64*___

---

**Part 2:  Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ..........................................
    $ ___5,192,694,042.62*___

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F* ................................................................
    $ _____0.00___

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ......................................................
    + $ ___138,275,219.24___

4. **Total liabilities** ..................................................................................................................................
    Lines 2 + 3a + 3b
    $ ___5,330,969,261.86*___

---

*Plus Undetermined Amounts

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name   Marelli Holdings Co., Ltd.

United States Bankruptcy Court for the:   District of Delaware

Case number (If known)   25-11071

☐ Check if this is an
   amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:   Cash and cash equivalents

1.  **Does the debtor have any cash or cash equivalents?**

    ☐   No. Go to Part 2.

    ☑   Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2.  **Cash on hand** — $ 0.00

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1 See Attached Rider | | | $ 3,612,389.85 |
| 3.2 | | | $ |

4.  **Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1 None | $ 0.00 |
| 4.2 | $ |

5.  **Total of Part 1**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.   $ 3,612,389.85

## Part 2:   Deposits and prepayments

6.  **Does the debtor have any deposits or prepayments?**

    ☐   No.Go to Part 3.

    ☑   Yes. Fill in the information below.

    Current value of debtor's interest

7.  **Deposits, including security deposits and utility deposits**

    Description, including name of holder of deposit

| | |
|---|---|
| 7.1 None | $ 0.00 |
| 7.2 | $ |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1  ADVANCES TO SUPPLIERS FOR GOODS AND SERVICES                                          $         5,364,231.29

   8.2  COMMERCIAL AND OTHER PREPAID EXPENSES                                                 $         1,823,065.11

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                                          $         7,187,296.40

## Part 3:    Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☐   No. Go to Part 4.

    ☑   Yes. Fill in the information below.

                                                                                    **Current value of debtor's interest**

11. **Accounts receivable**

    11a. 90 days old or less:        490,055.40    —           0.00        =  ......  →   $           490,055.40
                                 face amount            doubtful or uncollectible accounts

    11b. Over 90 days old:         1,561,083.26    —           0.00        =  ......  →   $         1,561,083.26
                                 face amount            doubtful or uncollectible accounts

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.                 $         2,051,138.66

## Part 4:    Investments

13. **Does the debtor own any investments?**

    ☐   No. Go to Part 5.

    ☑   Yes. Fill in the information below.

                                                      **Valuation method used for current value**    **Current value of debtor's interest**

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1  None                                                                                $                 0.00

    14.2                                                                                       $

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                              % of ownership:

    15.1  See Attached Rider                          %                                       $          Undetermined

    15.2                                              %                                       $

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1  None                                                                                $                 0.00

    16.2                                                                                       $

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.                                       $          Undetermined

*Plus Undetermined Amounts

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|--------------------------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|
| 19. **Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| 20. **Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| 21. **Finished goods, including goods held for resale** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| 22. **Other inventory or supplies** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |

23. **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ 0.00

24. **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value  $ _____   Valuation method _____   Current value  $ _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|
| 28. **Crops–either planted or harvested** | | | |
| _____ | $ _____ | _____ | $ _____ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $ _____ | _____ | $ _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $ _____ | _____ | $ _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $ _____ | _____ | $ _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $ _____ | | $ _____ |

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.
    
    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**

    ☐ No

    ☐ Yes. Is any of the debtor's property stored at the cooperative?

       ☐ No

       ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes. Book value  $ _____   Valuation method _____   Current value  $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No

    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

## Part 7:   Office furniture, fixtures, and equipment; and collectibles

38  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☑ No. Go to Part 8.

    ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | $ | | $ |
| 40. **Office fixtures** | $ | | $ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | $ | | $ |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | $ | | $ |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

43. **Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.
    
    $ _____ 0.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No

    ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known) 25-11071 |
|---|---|---|
| | Name | |

## Part 8:    Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General Description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 _____ | $ _____ | _____ | $ _____ |
| 47.2 _____ | $ _____ | _____ | $ _____ |
| 47.3 _____ | $ _____ | _____ | $ _____ |
| 47.4 _____ | $ _____ | _____ | $ _____ |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 _____ | $ _____ | _____ | $ _____ |
| 48.2 _____ | $ _____ | _____ | $ _____ |

**49. Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 _____ | $ _____ | _____ | $ _____ |
| 49.2 _____ | $ _____ | _____ | $ _____ |

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| _____ | $ _____ | _____ | $ _____ |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ _____ 0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Name

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See Attached Rider | | $ Undetermined | | $ Undetermined |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| | |
|---|---|
| $ Undetermined | |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No
☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>TRADEMARK (BRAZIL): MARELLI | $ Undetermined | N/A | $ Undetermined |
| 61. **Internet domain names and websites**<br>See Attached Rider | $ Undetermined | | $ Undetermined |
| 62. **Licenses, franchises, and royalties**<br>None | $ | | $ 0.00 |
| 63. **Customer lists, mailing lists, or other compilations**<br>CUSTOMER LISTS | $ Undetermined | N/A | $ Undetermined |
| 64. **Other intangibles, or intellectual property**<br>None | $ | | $ 0.00 |
| 65. **Goodwill**<br>None | $ | | $ 0.00 |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| $ Undetermined | |

**\*Plus Undetermined Amounts**

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

| None | Total Face Amount | — Doubtful or uncollectible Amount | = → | $ | 0.00 |
|---|---|---|---|---|---|

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| VARIOUS TAX ATTRIBUTES | Tax Year | VARIOUS | $ | Undetermined |
|---|---|---|---|---|
| | Tax Year | | $ | |
| | Tax Year | | $ | |

73. **Interests in insurance policies or annuities**

| See Attached Rider | $ | Undetermined |
|---|---|---|

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

| None | $ | 0.00 |
|---|---|---|

**Nature of Claim**

**Amount Requested**   $

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| None | $ | 0.00 |
|---|---|---|

**Nature of Claim**

**Amount Requested**   $

76. **Trusts, equitable or future interests in property**

| None | $ | 0.00 |
|---|---|---|

77. **Other property of any kind not already listed**   *Examples:* Season tickets, country club membership

| See Attached Rider | $ | 5,654,743,704.73 |
|---|---|---|
| | $ | |

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| | $ | 5,654,743,704.73* |
|---|---|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**\*Plus Undetermined Amounts**

---

Debtor   Marelli Holdings Co., Ltd.

Name                                                Case number (If known)   25-11071

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of Property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 3,612,389.85 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 7,187,296.40 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 2,051,138.66 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ Undetermined | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* . ............ → | | $Undetermined |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 5,654,743,704.73* | |
| 91. **Total.** Add lines 80 through 90 for each column............91a. | $ 5,667,594,529.64* | + 91b. $Undetermined |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92..............................................................     $ 5,667,594,529.64*

**\*Plus Undetermined Amounts**

Debtor Name:  Marelli Holdings Co., Ltd.                                                           Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| CITIBANK | CASH POOLING - OPERATING ACCOUNT | **1865 | $0.00 |
| CITIBANK | CASH POOLING - OPERATING ACCOUNT | **1873 | $0.00 |
| CITIBANK | CASH POOLING - OPERATING ACCOUNT | **1881 | $0.00 |
| CITIBANK | CASH POOLING - OPERATING ACCOUNT | **2112 | $0.00 |
| CITIZENS BANK | OPERATING ACCOUNT | **0795 | $1,000.00 |
| MIZUHO BANK | OPERATING ACCOUNT | **0588 | $0.00 |
| MIZUHO BANK | OPERATING ACCOUNT | **0596 | $0.00 |
| MIZUHO BANK | OPERATING ACCOUNT | **0618 | $278,677.02 |
| MIZUHO BANK | OPERATING ACCOUNT | **1071 | $0.00 |
| MIZUHO BANK | OPERATING ACCOUNT | **1096 | $0.00 |
| MIZUHO BANK | OPERATING ACCOUNT | **1098 | $0.00 |
| MIZUHO BANK | OPERATING ACCOUNT | **1846 | $3,332,712.83 |
| MIZUHO BANK | OPERATING ACCOUNT | **4101 | $0.00 |
| MIZUHO BANK | OPERATING ACCOUNT | **5785 | $0.00 |
| MIZUHO BANK | OPERATING ACCOUNT | **5793 | $0.00 |
| MIZUHO BANK | OPERATING ACCOUNT | **6286 | $0.00 |
| MIZUHO BANK | OPERATING ACCOUNT | **6297 | $0.00 |
| SUMITOMO MITSUI BANKING CORPORATION | OPERATING ACCOUNT | **3965 | $0.00 |
| | **TOTAL** | | **$3,612,389.85** |

Debtor Name:  Marelli Holdings Co., Ltd.                                    Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 4, Question 15:** Non-publicly traded stock interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture.

| Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture *(Name of entity:)* | % of Ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| MARELLI BUSINESS SERVICE (DALIAN) CO., LTD. | 100 | N/A | Undetermined |
| MARELLI CORPORATION | 100 | N/A | Undetermined |
| MARELLI GLOBAL BUSINESS SERVICES AMERICA, S. DE R.L. DE C.V. | 99.98 | N/A | Undetermined |
| MARELLI GLOBAL BUSINESS SERVICES EUROPE S.R.O. | 100 | N/A | Undetermined |
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Marelli Holdings Co., Ltd.                                                                 Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| NEW SAITAMA HQ, 2-19-4 MIYAHARA-CHO, KITA-KU, SAITAMA, 331-0812, JAPAN | RENTED/LEASED REAL PROPERTY | Undetermined | NET BOOK VALUE | Undetermined |
| | | | **TOTAL** | $0.00 |
| | | | | + Undetermined Amounts |

Debtor Name:  Marelli Holdings Co., Ltd.                                                    Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: AL.WORLD | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AL-LIGHTING.CZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BYZANTINEEMPIRE.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BYZANTINEMPIRE.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CALSONIC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CALSONIC.DE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CALSONICKANSEI.JP | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CANALE5WEB.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CANALE5WEB.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CENTRECULTURELDUMONDEBYZANTIN.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CENTROREVISIONIMAGNETIMARELLI.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHECKSTARNETWORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHECKSTAR-NETWORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHECKSTARSERVICE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHECKSTAR-SERVICE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CKEUROPE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COMPRECOFAP.COM.BR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COSTANTINOCARSERVICE.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ELISIUM.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HIGHLY-MARELLI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HIGHLY-MARELLI.COM.MY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: JENKINS-ASAHI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: JENKINS-SOFTWARE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LABMARELLI.COM.BR | Undetermined | N/A | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                          Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: MAGNETI-MARELLI.CO.IL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLI.COM.AR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLI.COM.BR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLI.COM.CN | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLI-AFTERMARKET.DE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLI-AFTERMARKET.NL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLI-AFTERMARKET.PL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLI-CHECKSTAR.ES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLI-CHECKSTAR.MA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLI-CHECKSTAR.NL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLI-CHECKSTAR.PL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLIEUROPE.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLI-PARTS-AND-SERVICES.ES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLI-PARTS-AND-SERVICES.NL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAGNETIMARELLITALIA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAKO.COM.TR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLI.CH | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLI.EU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLI.FR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLI.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLIALTERNATORS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLI-AUTO-SHOP.DE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLICHINA.COM.CN | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLICOFAP.COM.BR | Undetermined | N/A | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                                    Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: MARELLIEUROPE.EU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLIEUROPE.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLIGENERATORS.EU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLI-GMBH.DE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLIGROUP.EU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLIGROUP.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLIJOBS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLILIGHTING.EU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLIMASSAS.COM.BR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLIMOTORI.EU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLIMOTORI.GE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLINORTHAMERICA.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLINORTHAMERICA.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLI-SHOP.DE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLISRL.EU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARELLI-SSL.CN | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MATAY.COM.TR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MM-AFTERMARKET.NL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MMPREV.COM.BR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NABISEDITRICE.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NOVOBARAO.COM.BR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: QUANTUMCARD.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: REVISIONIMAGNETIMARELLIMORTARA.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: REVISIONIMAGNETIMARELLIVIGEVANO.IT | Undetermined | N/A | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                                      Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: RGZ-MAGNETIMARELLI.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SIAMCALSONIC.CO.TH | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TALBROS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WYPOSAZENIEMM.PL | Undetermined | N/A | Undetermined |
| | | **TOTAL** | $0.00<br>+ Undetermined Amounts |

Debtor Name:  Marelli Holdings Co., Ltd.                                    Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000140 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000146 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000134 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000137 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000131 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000135 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000132 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000141 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000144 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000130 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000136 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.139.000025 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000143 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000142 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.139.000028 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.128.131.000458 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000138 | Undetermined |
| HDI SEGUROS | AUTO LIABILITY | 01.122.131.000139 | Undetermined |
| CHUBB SEGUROS | OCEAN & INLAND LIABILITY | 17.21.0011822.28 | Undetermined |
| CHUBB SEGUROS | OCEAN & INLAND LIABILITY | 17.22.0013935.28 | Undetermined |
| CHUBB SEGUROS | OCEAN & INLAND LIABILITY | 17.22.0013933.28 | Undetermined |
| CHUBB SEGUROS | OCEAN & INLAND LIABILITY | 17.21.0011823.28 | Undetermined |
| CHUBB SEGUROS | OCEAN & INLAND LIABILITY | 17.22.0013943.28 | Undetermined |
| CHUBB SEGUROS | OCEAN & INLAND LIABILITY | 17.22.0013934.28 | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                                    Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| CHUBB SEGUROS | OCEAN & INLAND LIABILITY | 17.21.0011828.28 | Undetermined |
| CHUBB SEGUROS | OCEAN & INLAND LIABILITY | 17.22.0013941.28 | Undetermined |
| CHUBB SEGUROS | OCEAN & INLAND LIABILITY | 17.21.0011824.28 | Undetermined |
| CHUBB SEGUROS | OCEAN & INLAND LIABILITY | 17.22.0013936.28 | Undetermined |
| CHUBB SEGUROS | GENERAL LIABILITY | 17.51.0044168.28 | Undetermined |
| CHUBB SEGUROS | GENERAL LIABILITY | 17.51.0044164.28 | Undetermined |
| CHUBB SEGUROS | GENERAL LIABILITY | 17.51.0044165.28 | Undetermined |
| CHUBB SEGUROS | ENVIRONMENTAL IMPAIRMENT LIABILITY | 17.13.0004508.28 | Undetermined |
| CHUBB SEGUROS | ENVIRONMENTAL IMPAIRMENT LIABILITY | 17.13.0004510.28 | Undetermined |
| CHUBB SEGUROS | ENVIRONMENTAL IMPAIRMENT LIABILITY | 17.13.0004509.28 | Undetermined |
| ZURICH ASEGURADORA ARGENTINA S.A. (EX-QBE) | PROPERTY LIABILITY | | Undetermined |
| COFACE | TRADE CREDIT LIABILITY | 062004057 | Undetermined |
| ALLIANZ | D&O | 5177202453100000194 | Undetermined |
| ZURICH ASEGURADORA ARGENTINA S.A. (EX-QBE) | PROPERTY LIABILITY | 612587 | Undetermined |
| HDI SEGUROS | PROPERTY LIABILITY | 1.180.109.630 | Undetermined |
| ESSOR | PROPERTY LIABILITY | 1007100470827 | Undetermined |
| FAIRFAX | PROPERTY LIABILITY | 1007100007739 | Undetermined |
| SOMPO | PROPERTY LIABILITY | 9600131562 | Undetermined |
| SOMPO | PROPERTY LIABILITY | 9600131565 | Undetermined |
| SOMPO | PROPERTY LIABILITY | 9600131564 | Undetermined |
| SOMPO | PROPERTY LIABILITY | 9600131566 | Undetermined |
| HUATAI | OCEAN & INLAND LIABILITY | | Undetermined |
| PINGAN | D&O | 10526003902632752453 | Undetermined |
| HUATAI | GENERAL LIABILITY | 0625CB128824001487 | Undetermined |

Debtor Name: Marelli Holdings Co., Ltd.                                 Case Number: 25-11071

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| HUATAI | ENVIRONMENTAL IMPAIRMENT LIABILITY | 0625CB121024000104 | Undetermined |
| PINGAN | GENERAL LIABILITY | 10234013902567561548 | Undetermined |
| PINGAN | GENERAL LIABILITY | '10234016600806004162 | Undetermined |
| PINGAN | ACCIDENT LIABILITY | '10234013902915396689 | Undetermined |
| CHUBB EUROPEAN GROUP SE, | GENERAL LIABILITY | CZCANA32545-124 | Undetermined |
| CHUBB EUROPEAN GROUP SE, | ENVIRONMENTAL IMPAIRMENT LIABILITY | CZENVA32584-124 | Undetermined |
| CHUBB EUROPEAN GROUP | ENVIRONMENTAL IMPAIRMENT LIABILITY | FRENVA57124 | Undetermined |
| SOMPO | PROPERTY LIABILITY | 9600131563 | Undetermined |
| SOM PO INSUR ANCE CHINA CO., LTD. | PROPERTY LIABILITY | 210104210220250002G | Undetermined |
| SOM PO INSUR ANCE CHINA CO., LTD. | PROPERTY LIABILITY | 210104310020250006J | Undetermined |
| SOM PO INSUR ANCE CHINA CO., LTD. | PROPERTY LIABILITY | 210104320020250003W | Undetermined |
| SOM PO INSUR ANCE CHINA CO., LTD. | PROPERTY LIABILITY | 2101044400020250003G | Undetermined |
| SOM PO INSUR ANCE CHINA CO., LTD. | PROPERTY LIABILITY | 2101043100202500067 | Undetermined |
| SOM PO INSUR ANCE CHINA CO., LTD. | PROPERTY LIABILITY | 2101043100202500068 | Undetermined |
| PINGAN SHANGHAI | PROPERTY LIABILITY | | Undetermined |
| CHUBB EUROPEAN GROUP | ENVIRONMENTAL IMPAIRMENT LIABILITY | FRENVA57126 | Undetermined |
| CHUBB EUROPEAN GROUP | GENERAL LIABILITY | FRCANA60863 | Undetermined |
| CHUBB | GENERAL LIABILITY | DECANA39480 | Undetermined |
| CHUBB | GENERAL LIABILITY | DECANA39488 | Undetermined |
| DIALOG | ACCIDENT LIABILITY | 2-GK-04.275.701-0 | Undetermined |
| DIALOG | ACCIDENT LIABILITY | 2-GK-11.907.281-9 | Undetermined |
| CHUBB | ENVIRONMENTAL IMPAIRMENT LIABILITY | DEENVA40003 | Undetermined |
| HDI | GENERAL LIABILITY | 70808301-04032 | Undetermined |
| MS&AD | AUTO LIABILITY | 1427Y-0.029.827 | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                      Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| ALLIANZ | D&O | DEF008988240/1 | Undetermined |
| ASSICURAZIONI GENERALI S.P.A. | AUTO LIABILITY | | Undetermined |
| SOM PO INSUR ANCE CHINA CO., LTD. | PROPERTY LIABILITY | 210104440020250003M | Undetermined |
| SI INSURANCE EUROPE SA | PROPERTY LIABILITY | Y0497 | Undetermined |
| SI INSURANCE EUROPE SA | CYBER LIABILITY | FSXCE2400509 | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | 2124/70443612/01/000 | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | 2124/70412142/01/000 | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | 2121/61460907/04/000 | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                                                 Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| BAJAJ ALLIANZ GENERAL INSURANCE COMPANY LIMITED | D&O | OG-25-1113-3315-00000182 | Undetermined |
| ICICI LOMBARD GENERAL INSURANCE COMPANY LIMITED | GENERAL LIABILITY | 4066/A/352220383/00/000 | Undetermined |
| ICICI LOMBARD GENERAL INSURANCE COMPANY LIMITED | ENVIRONMENTAL IMPAIRMENT LIABILITY | 4092/302736567/01/000 | Undetermined |
| ICICI LOMBARD GENERAL INSURANCE COMPANY LIMITED | GENERAL LIABILITY | 4010/360325982/00/000 | Undetermined |
| ICICI LOMBARD GENERAL INSURANCE COMPANY LIMITED | ENVIRONMENTAL IMPAIRMENT LIABILITY | 4092/299945634/01/000 | Undetermined |
| ICICI LOMBARD GENERAL INSURANCE COMPANY LIMITED | GENERAL LIABILITY | 4066/A/352220736/00/000 | Undetermined |
| ICICI LOMBARD GENERAL INSURANCE COMPANY LIMITED | ENVIRONMENTAL IMPAIRMENT LIABILITY | 4092/300106655/01/000 | Undetermined |
| TATA AIG GENERAL INSURANCE COMPANY LIMITED | AUTO LIABILITY | 6202960862 | Undetermined |
| ICICI LOMBARD GENERAL INSURANCE COMPANY LIMITED | GENERAL LIABILITY | 4066/A/352222200/00/000 | Undetermined |
| GO DIGIT GENERAL INSURANCE LIMITED | AUTO LIABILITY | | Undetermined |
| GENERALI ITALIA S.P.A. | AUTO LIABILITY | 28303885 | Undetermined |
| CHUBB EUROPEAN GROUP SE | ENVIRONMENTAL IMPAIRMENT LIABILITY | ITENVC25047 | Undetermined |
| CHUBB EUROPEAN GROUP SE | ENVIRONMENTAL IMPAIRMENT LIABILITY | ITENVC25056 | Undetermined |
| CHUBB EUROPEAN GROUP SE | ENVIRONMENTAL IMPAIRMENT LIABILITY | ITENVC25057 | Undetermined |
| CHUBB EUROPEAN GROUP SE | GENERAL LIABILITY | ITCANC24352 | Undetermined |
| CHUBB EUROPEAN GROUP SE | GENERAL LIABILITY | ITCANC24356 | Undetermined |
| CHUBB EUROPEAN GROUP SE | GENERAL LIABILITY | ITCANC24357 | Undetermined |
| CHUBB EUROPEAN GROUP SE | GENERAL LIABILITY | ITCANC24358 | Undetermined |
| CHUBB EUROPEAN GROUP SE | GENERAL LIABILITY | ITCANC31235 | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| ICICI LOMBARD GENERAL INSURANCE COMPANY LIMITED | OCEAN & INLAND LIABILITY | 2002/383653966/00/000 | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                                                     Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| CHUBB | OCEAN & INLAND LIABILITY | ITCGIC21830 | Undetermined |
| UNIVERSAL SOMPO GENERAL INSURANCE COMPANY LIMITED | PROPERTY LIABILITY | | Undetermined |
| SOMPO | PROPERTY LIABILITY | 2292125618 | Undetermined |
| AIG | CRIME LIABILITY | 25J7044524 | Undetermined |
| CHUBB | CRIME LIABILITY | 931FG 767471-4 | Undetermined |
| CHUBB | GENERAL LIABILITY | 934CGL700482-2 | Undetermined |
| ALLIANZ | GENERAL LIABILITY | JPL0004171241 | Undetermined |
| SOMPO | GENERAL LIABILITY | R005795666 | Undetermined |
| AIG | GENERAL LIABILITY | 24J7109691 | Undetermined |
| HDI | GENERAL LIABILITY | 01291352-14000-110 | Undetermined |
| CHUBB | ENVIRONMENTAL IMPAIRMENT LIABILITY | 931LG706752-4 | Undetermined |
| ALLIANZ | D&O | JPF0002470241 | Undetermined |
| SOMPO | D&O | R005790503 | Undetermined |
| STARR | D&O | R24D10000212 | Undetermined |
| SWISSRE | D&O | P64367.01-03 | Undetermined |
| CHUBB | D&O | 931DO741671-5 | Undetermined |
| CHUBB | CRIME LIABILITY | HQ-G0126700-GFG-R002 | Undetermined |
| SOMPO | PROPERTY LIABILITY | 2292125619 | Undetermined |
| CHUBB | CRIME LIABILITY | HQ-G0126699-GMY-R002 | Undetermined |
| CHUBB | GENERAL LIABILITY | HQ-W0946969-WEL-R002 | Undetermined |
| SOMPO | D&O | R005790633 | Undetermined |
| CHUBB | OCEAN & INLAND LIABILITY | M0775 | Undetermined |
| CHUBB | GENERAL LIABILITY | 2CN-883227/24 | Undetermined |
| ALLIANZ | D&O | 24LMT0000175-00 | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                                                    Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| CHUBB | ENVIRONMENTAL IMPAIRMENT LIABILITY | 2CR-883229/24 | Undetermined |
| SOMPO | CYBER LIABILITY | R006078338 | Undetermined |
| CHUBB | OCEAN & INLAND LIABILITY | 2MC-800132/24 | Undetermined |
| BERJAYA SOMPO | PROPERTY LIABILITY | 2024-HG-F0518948-FIA | Undetermined |
| CHUBB | PROPERTY LIABILITY | HQ-G0126701-GAR-R002 | Undetermined |
| SOMPO | PROPERTY LIABILITY | CP147232024 | Undetermined |
| SOMPO | PROPERTY LIABILITY | CP147422024 | Undetermined |
| SOMPO | PROPERTY LIABILITY | CP147252024 | Undetermined |
| SOMPO | PROPERTY LIABILITY | CP147272024 | Undetermined |
| CHUBB | GENERAL LIABILITY | 66290 | Undetermined |
| CHUBB | GENERAL LIABILITY | 66291 | Undetermined |
| CHUBB | GENERAL LIABILITY | 66292 | Undetermined |
| CHUBB | GENERAL LIABILITY | 65890 | Undetermined |
| CHUBB | GENERAL LIABILITY | 65891 | Undetermined |
| CHUBB | GENERAL LIABILITY | 65892 | Undetermined |
| CHUBB | GENERAL LIABILITY | 65987 | Undetermined |
| CHUBB | GENERAL LIABILITY | 66290 | Undetermined |
| CHUBB | GENERAL LIABILITY | 66554 | Undetermined |
| CHUBB | GENERAL LIABILITY | 66292 | Undetermined |
| CHUBB | OCEAN & INLAND LIABILITY | | Undetermined |
| CHUBB | OCEAN & INLAND LIABILITY | | Undetermined |
| CHUBB | OCEAN & INLAND LIABILITY | | Undetermined |
| CHUBB | OCEAN & INLAND LIABILITY | | Undetermined |
| SOMPO | PROPERTY LIABILITY | CP147282024 | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                                                    Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| ALLIANZ | D&O | RCIP 00001252 | Undetermined |
| CHUBB | GENERAL LIABILITY | ESCAN240267 | Undetermined |
| HESTIA | AUTO LIABILITY | 430-002908076 | Undetermined |
| HESTIA | AUTO LIABILITY | 430-002908146 | Undetermined |
| HESTIA | AUTO LIABILITY | 430-002908144 | Undetermined |
| HESTIA | AUTO LIABILITY | 430-002908145 | Undetermined |
| CHUBB | GENERAL LIABILITY | ESCAN240269 | Undetermined |
| CHUBB | ENVIRONMENTAL IMPAIRMENT LIABILITY | ESENV240525 | Undetermined |
| CHUBB | GENERAL LIABILITY | PLCANA14939124 | Undetermined |
| CHUBB | GENERAL LIABILITY | PLCANA14938124 | Undetermined |
| CHUBB | GENERAL LIABILITY | PLCANA14940125 | Undetermined |
| CHUBB | ENVIRONMENTAL IMPAIRMENT LIABILITY | PLENVA14841124 | Undetermined |
| CHUBB | ENVIRONMENTAL IMPAIRMENT LIABILITY | PLENVA14842125 | Undetermined |
| CHUBB | ENVIRONMENTAL IMPAIRMENT LIABILITY | 4439001000 | Undetermined |
| CHUBB | GENERAL LIABILITY | 4439001004 | Undetermined |
| CHUBB | ENVIRONMENTAL IMPAIRMENT LIABILITY | 4439001001 | Undetermined |
| CHUBB | GENERAL LIABILITY | 4439001005 | Undetermined |
| CHUBB | GENERAL LIABILITY | 4439001003 | Undetermined |
| ACE | GENERAL LIABILITY | 50GD241717 | Undetermined |
| ACE | ENVIRONMENTAL IMPAIRMENT LIABILITY | 89GD240017 | Undetermined |
| SOMPO | PROPERTY LIABILITY | CP147292024 | Undetermined |
| CHUBB | GENERAL LIABILITY | ESCAN240267 | Undetermined |
| CHUBB | GENERAL LIABILITY | ESCAN240269 | Undetermined |
| CHUBB | ENVIRONMENTAL IMPAIRMENT LIABILITY | ESENV240525 | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                                                    Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| ACE | OCEAN & INLAND LIABILITY | HH2025/26 | Undetermined |
| SOMPO | PROPERTY LIABILITY | LPR301432606 | Undetermined |
| ACE | BUSINESS TRAVEL INSURANCE | OTAM001068 | Undetermined |
| CHUBB | OCEAN & INLAND LIABILITY | | Undetermined |
| CHUBB | OCEAN & INLAND LIABILITY | | Undetermined |
| CHUBB | OCEAN & INLAND LIABILITY | | Undetermined |
| CHUBB | BUSINESS TRAVEL INSURANCE | APAGRM0096 | Undetermined |
| SAMSUNG FIRE & MARINE INSURANCE CO.,LTD, | PROPERTY LIABILITY | 82504785137000 | Undetermined |
| SOMPO | PROPERTY LIABILITY | LPR301432606 | Undetermined |
| CHUBB | GENERAL LIABILITY | CPL0040273 PL-31512 | Undetermined |
| CHUBB | GENERAL LIABILITY | CPL0040272 PL-31511 | Undetermined |
| CHUBB | GENERAL LIABILITY | CPL0040271 PL-31510 | Undetermined |
| CHUBB | ENVIRONMENTAL IMPAIRMENT LIABILITY | CPL0040394 PL-31540 | Undetermined |
| CHUBB | ENVIRONMENTAL IMPAIRMENT LIABILITY | CPL0040394 PL-31539 | Undetermined |
| ALLIANZ | D&O | 24-001-4204-MP-013354 | Undetermined |
| SOMPO | PROPERTY LIABILITY | HQ-SPO-0000036-00000-2024-07 | Undetermined |
| SOMPO | PROPERTY LIABILITY | | Undetermined |
| SOMPO | PROPERTY LIABILITY | | Undetermined |
| SOMPO | PROPERTY LIABILITY | | Undetermined |
| CHUBB | GENERAL LIABILITY | TRCANA44423 | Undetermined |
| SOMPO | CRIME LIABILITY | 200200032946051 | Undetermined |
| SOMPO | CRIME LIABILITY | 200200032946078 | Undetermined |
| SOMPO | CRIME LIABILITY | 200200032946093 | Undetermined |
| SOMPO | ENVIRONMENTAL IMPAIRMENT LIABILITY | 200200032961495 | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                                          Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| VHV | ENVIRONMENTAL IMPAIRMENT LIABILITY | 7643500 | Undetermined |
| ALLIANZ INSURANCE PLC | CONSTRUCTION LIABILITY | CS/29221076 | Undetermined |
| ALLIANZ INSURANCE PLC | CONSTRUCTION LIABILITY | NV/29219032 | Undetermined |
| ALLIANZ INSURANCE PLC | CONSTRUCTION LIABILITY | NZ17349119 | Undetermined |
| CHUBB | ENVIRONMENTAL IMPAIRMENT LIABILITY | TRENVA44450 | Undetermined |
| ALLIANZ | D&O | 1131000883539 | Undetermined |
| CHUBB | OCEAN & INLAND LIABILITY | TRCGNA43693 | Undetermined |
| ZURICH INSURANCE COMPANY LTD | PENSION TRUSTEE LIABILITY | GM060311 | Undetermined |
| CHUBB EUROPEAN GROUP SE | GENERAL LIABILITY | UKCAND25902 | Undetermined |
| PROTECTOR FORSIKRING ASA | GENERAL LIABILITY | 2537566 | Undetermined |
| PROTECTOR INSURANCE UK | AUTO LIABILITY | 3226507 | Undetermined |
| FARMINGTON CASUALTY COMPANY (TRAVELERS) | GENERAL LIABILITY | UB-5P191960-24-51-K | Undetermined |
| SOMPO AMERICA INSURANCE COMPANY | GENERAL LIABILITY | AAL30021132902 | Undetermined |
| CHUBB EUROPEAN GROUP SE | ENVIRONMENTAL IMPAIRMENT LIABILITY | UKENVD26571 | Undetermined |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY SE | D&O | GBF013413210 | Undetermined |
| ACE AMERICAN INSURANCE COMPANY (CHUBB) | GENERAL LIABILITY | CRL G46665168 | Undetermined |
| ACE PROPERTY & CASUALTY INSURANCE COMPANY (CHUBB) | GENERAL LIABILITY | XOO G4666520A | Undetermined |
| SOMPO | PROPERTY LIABILITY | 112/ 200200033481886 | Undetermined |
| ACE AMERICAN INSURANCE COMPANY (CHUBB) | OCEAN & INLAND LIABILITY | 7910387 | Undetermined |
| ACE AMERICAN INSURANCE COMPANY (CHUBB) | OCEAN & INLAND LIABILITY | 7910385 | Undetermined |
| ACE AMERICAN INSURANCE COMPANY (CHUBB) | OCEAN & INLAND LIABILITY | 7910389 | Undetermined |
| ILLINOIS UNION INSURANCE COMPANY (CHUBB) | ENVIRONMENTAL IMPAIRMENT LIABILITY | PPL G46665685 005 | Undetermined |
| SI INSURANCE (EUROPE) | CYBER LIABILITY | | Undetermined |
| SI INSURANCE (EUROPE) | PROPERTY LIABILITY | LPR300943701 | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                                    Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| FEDERAL INSURANCE COMPANY | GENERAL LIABILITY | J06549949 | Undetermined |
| NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA | GENERAL LIABILITY | 01-375-62-80 | Undetermined |
| ZURICH AMERICAN INSURANCE COMPANY | GENERAL LIABILITY | MPL 4218665 - 03 | Undetermined |
| NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA | CRIME LIABILITY | 01-277-27-46 | Undetermined |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | CRIME LIABILITY | USF00953125 | Undetermined |
| STARR INDEMNITY & LIABILITY COMPANY | CRIME LIABILITY | 1000623339251 | Undetermined |
| SYNDICATE 2623/623 AT LLOYD'S (BEAZLEY) | CRIME LIABILITY | W34C70250301 | Undetermined |
| NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA | D&O | 077665535 | Undetermined |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | D&O | USF00961624 | Undetermined |
| MARKEL AMERICAN INSURANCE COMPANY | D&O | MKLM1MXM001321 | Undetermined |
| ENDURANCE ASSURANCE CORPORATION (SOMPO) | CYBER LIABILITY | CNV30085836100 | Undetermined |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | D&O | USF00964224 | Undetermined |
| ACE AMERICAN INSURANCE COMPANY (CHUBB) | BUSINESS TRAVEL INSURANCE | ADDN18211117 | Undetermined |
| ZURICH ASEGURADORA ARGENTINA S.A. (EX-QBE) | AUTO LIABILITY | 1316824 | Undetermined |
| CHUBB SEGUROS ARGENTINA SA | GENERAL LIABILITY | 858326 | Undetermined |
| CHUBB SEGUROS ARGENTINA SA | OCEAN & INLAND LIABILITY | 702606 | Undetermined |
| ZURICH ASEGURADORA ARGENTINA S.A. (EX-QBE) | AUTO LIABILITY | 1317206 | Undetermined |
| CHUBB SEGUROS ARGENTINA SA | GENERAL LIABILITY | 858325 | Undetermined |
| ALLIANZ ARGENTINA COMPAÑIA DE SEGUROS SOCIEDAD ANONIMA | D&O | 240070784448 | Undetermined |
| SOMPO AMERICA INSURANCE COMPANY | PROPERTY LIABILITY | HPR40138M0 | Undetermined |
| CHUBB SEGUROS ARGENTINA SA | OCEAN & INLAND LIABILITY | 702706 | Undetermined |
| CHUBB | PROPERTY LIABILITY | HQ-G0126702-GAR | Undetermined |
| CHUBB | PROPERTY LIABILITY | HQ-G0126701-GAR | Undetermined |

Debtor Name:  Marelli Holdings Co., Ltd.                                                    Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Marelli Holdings Co., Ltd.                                                    Case Number:  25-11071

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| FINANCIAL RECEIVABLES | $236,415.26 |
| INTERCOMPANY RECEIVABLE FROM MAGNETI MARELLI REPUESTOS S.A. | $234,977.00 |
| INTERCOMPANY RECEIVABLE FROM MARELLI AUTOMOTIVE LIGHTING USA LLC | $3,142,345.00 |
| INTERCOMPANY RECEIVABLE FROM MARELLI CLUJ ROMANIA S.R.L. | $1,992,554.00 |
| INTERCOMPANY RECEIVABLE FROM MARELLI CORPORATION | $5,623,289,278.00 |
| INTERCOMPANY RECEIVABLE FROM MARELLI INTERNATIONAL TRADING (SHANGHAI) CO., LTD | $458,988.00 |
| INTERCOMPANY RECEIVABLE FROM MARELLI RIDE DYNAMICS MÉXICO, S. DE R.L. DE C.V. | $1,613,168.00 |
| INTERCOMPANY RECEIVABLE FROM MARELLI SMART ME UP | $152,124.00 |
| INTERCOMPANY RECEIVABLE FROM MARELLI TOLUCA MÉXICO S. DE R.L. DE C.V. | $13,289,630.00 |
| REFUNDS DUE FROM TAX AUTHORITIES FOR INDIRECT TAXES | $10,334,225.47 |
| **TOTAL** | **$5,654,743,704.73** |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Marelli Holdings Co., Ltd. |
| United States Bankruptcy Court for the: | District of Delaware |
| Case number (If known): | 25-11071 |

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Creditor's name**<br>ALTAI GATE S.À R.L. | **Describe debtor's property that is subject to a lien**<br>SEE NOTES ON SCHEDULE D | $ Undetermined | $ Undetermined |
| **Creditor's mailing address**<br>22 GRAND-RUE<br>LUXEMBOURG, L-1660<br>LUXEMBOURG | **Describe the lien**<br>UCC FINANCING STATEMENT NO. 2024121108 DATED 12/23/2024 | | |
| **Creditor's email address, if known** | **Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes | | |
| **Date debt was incurred** UNDETERMINED | **Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H). | | |
| **Last 4 digits of account number** | | | |
| **Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor, and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | | |

| | | | |
|---|---|---|---|
| **2.2** **Creditor's name**<br>AOZORA BANK, LTD. | **Describe debtor's property that is subject to a lien**<br>SEE NOTES ON SCHEDULE D | $ Undetermined | $ Undetermined |
| **Creditor's mailing address**<br>6-1-1, KOJIMACHI, CHIYODA-KU<br>TOKYO, 102-8660<br>JAPAN | **Describe the lien**<br>UCC FINANCING STATEMENT NO. 2019043038 DATED 04/29/2019 | | |
| **Creditor's email address, if known** | **Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes | | |
| **Date debt was incurred** UNDETERMINED | **Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H). | | |
| **Last 4 digits of account number** | | | |
| **Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Have you already specified the relative priority?<br>　☐ No. Specify each creditor, including this creditor, and its relative priority.<br>　☐ Yes. The relative priority of creditors is specified on lines | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | | |

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ 5,192,694,042.62

+ Undetermined Amounts

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| Part 1: | Additional Page | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

---

**2.3**

**Creditor's name**
AOZORA LOAN SERVICES CO., LTD.

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ ___ Undetermined    $ ___ Undetermined

**Creditor's mailing address**
1-13-5, KUDAN-KITA, CHIYODA-KU
TOKYO, 102-0073
JAPAN

**Describe the lien**
UCC FINANCING STATEMENT NO. 2019057131  DATED 05/31/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

   ☐ Yes. The relative priority of creditors is specified on lines

---

**2.4**

**Creditor's name**
AOZORA LOAN SERVICES CO., LTD.

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ ___ Undetermined    $ ___ Undetermined

**Creditor's mailing address**
1-13-5, KUDAN-KITA, CHIYODA-KU
TOKYO, 102-0073
JAPAN

**Describe the lien**
UCC FINANCING STATEMENT NO. 2019057134  DATED 05/31/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

   ☐ Yes. The relative priority of creditors is specified on lines

---

Debtor    Marelli Holdings Co., Ltd.
        Name
Case number (If known):  25-11071

---

| **Part 1:** | **Additional Page** | Column A | Column B |
|---|---|---|---|
| | | **Amount of Claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.5**

**Creditor's name**
AOZORA LOAN SERVICES CO., LTD.

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ ___ Undetermined  $ ___ Undetermined

**Creditor's mailing address**
1-13-5, KUDAN-KITA, CHIYODA-KU
TOKYO, 102-0073
JAPAN

**Describe the lien**
UCC FINANCING STATEMENT NO. 2024054432  DATED 06/12/2024

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.6**

**Creditor's name**
ASHTON GATE S.À R.L.

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ ___ Undetermined  $ ___ Undetermined

**Creditor's mailing address**
22 GRAND-RUE
LUXEMBOURG, L-1660
LUXEMBOURG

**Describe the lien**
UCC FINANCING STATEMENT NO. 2024121063  DATED 12/23/2024

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

Debtor   Marelli Holdings Co., Ltd.
         Name                                                          Case number (if known):   25-11071

| **Part 1:** | **Additional Page** | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.7** | **Creditor's name**
BURDOCK GODO KAISHA

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ ___ Undetermined   $ ___ Undetermined

**Creditor's mailing address**
TOKYO CLUB BUILDING 11 F, 3-2-6,
KASUMIGASEKI, CHIYODA-KU
TOKYO, 100-0013
JAPAN

**Describe the lien**
UCC FINANCING STATEMENT NO. 2023056744  DATED 07/06/2023

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.8** | **Creditor's name**
DBS BANK LTD.

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ ___ Undetermined   $ ___ Undetermined

**Creditor's mailing address**
1-5-1, OTEMACHI, CHIYODA-KU
TOKYO, 100-0004
JAPAN

**Describe the lien**
UCC FINANCING STATEMENT NO. 2019043032  DATED 04/29/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):   25-11071
          Name

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---------|----------------|---------|---------|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.9**

**Creditor's name**

DEUTSCHE BANK AG, TOKYO BRANCH

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$ _____ Undetermined  $ _____ Undetermined

**Creditor's mailing address**

AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019043033  DATED 04/29/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Date debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

---

**2.10**

**Creditor's name**

DEUTSCHE BANK AG, TOKYO BRANCH

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$ _____ Undetermined  $ _____ Undetermined

**Creditor's mailing address**

AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019043034  DATED 04/29/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Date debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

---

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):    25-11071
          Name

| Part 1: | Additional Page | Column A | Column B |
|---|---|---|---|
| | | **Amount of Claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.11** | **Creditor's name**

DEUTSCHE BANK AG, TOKYO BRANCH

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$ _____ Undetermined $ _____ Undetermined

**Creditor's mailing address**

AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019043036  DATED 04/29/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**        UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

    ☐ Yes. The relative priority of creditors is specified on lines

---

**2.12** | **Creditor's name**

DEUTSCHE BANK AG, TOKYO BRANCH

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$ _____ Undetermined $ _____ Undetermined

**Creditor's mailing address**

AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019043037  DATED 04/29/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**        UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

    ☐ Yes. The relative priority of creditors is specified on lines

---

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| **Part 1:** | **Additional Page** | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.13**

**Creditor's name**

DEUTSCHE BANK AG, TOKYO BRANCH

**Creditor's mailing address**

AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Creditor's email address, if known**

**Date debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$    Undetermined  $    Undetermined

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019057132  DATED 05/31/2019

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.14**

**Creditor's name**

DEUTSCHE BANK AG, TOKYO BRANCH

**Creditor's mailing address**

AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Creditor's email address, if known**

**Date debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$    Undetermined  $    Undetermined

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019057133  DATED 05/31/2019

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):  25-11071

---

| **Part 1:** | **Additional Page** | | **Column A**<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | **Column B**<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.15**

**Creditor's name**
DEUTSCHE BANK AG, TOKYO BRANCH

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ ___ Undetermined $ ___ Undetermined

**Creditor's mailing address**
AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**
UCC FINANCING STATEMENT NO. 2019057135  DATED 05/31/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

---

**2.16**

**Creditor's name**
DEUTSCHE BANK AG, TOKYO BRANCH

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ ___ Undetermined $ ___ Undetermined

**Creditor's mailing address**
AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**
UCC FINANCING STATEMENT NO. 2019057136  DATED 05/31/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

---

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):    25-11071
          Name

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.17**

**Creditor's name**

DEUTSCHE BANK AG, TOKYO BRANCH

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$ ____ Undetermined  $ ____ Undetermined

**Creditor's mailing address**

AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019080498  DATED 07/31/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**          UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.18**

**Creditor's name**

DEUTSCHE BANK AG, TOKYO BRANCH

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$ ____ Undetermined  $ ____ Undetermined

**Creditor's mailing address**

AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019080499  DATED 07/31/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**          UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral<br>that supports this<br>claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.19**

**Creditor's name**

DEUTSCHE BANK AG, TOKYO BRANCH

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$    Undetermined  $    Undetermined

**Creditor's mailing address**

AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019080500  DATED 07/31/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

　☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

　☐ Yes. The relative priority of creditors is specified on lines

---

**2.20**

**Creditor's name**

DEUTSCHE BANK AG, TOKYO BRANCH

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$    Undetermined  $    Undetermined

**Creditor's mailing address**

AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019080501  DATED 07/31/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

　☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

　☐ Yes. The relative priority of creditors is specified on lines

---

Debtor   Marelli Holdings Co., Ltd.                                     Case number (If known):   25-11071
         Name

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

---

**2.21** **Creditor's name**

DEUTSCHE BANK AG, TOKYO BRANCH

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$ ____ Undetermined $ ____ Undetermined

**Creditor's mailing address**

AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**

UCC FINANCING STATEMENT NO. 2022123724  DATED 12/20/2022

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Date debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

---

**2.22** **Creditor's name**

DEUTSCHE BANK AG, TOKYO BRANCH; ET AL

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$ ____ Undetermined $ ____ Undetermined

**Creditor's mailing address**

AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019043029  DATED 04/29/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Date debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

---

Debtor    Marelli Holdings Co., Ltd.
      Name
                                              Case number (If known): 25-11071

| **Part 1:** | **Additional Page** | Column A<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

---

**2.23**

**Creditor's name**
DEUTSCHE BANK AG, TOKYO BRANCH; ET AL

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ ____ Undetermined  $ ____ Undetermined

**Creditor's mailing address**
AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**
UCC FINANCING STATEMENT NO. 2019043030 DATED 04/29/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.24**

**Creditor's name**
DEUTSCHE BANK AG, TOKYO BRANCH; ET AL

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ ____ Undetermined  $ ____ Undetermined

**Creditor's mailing address**
AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**
UCC FINANCING STATEMENT NO. 2019043031 DATED 04/29/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

Debtor    Marelli Holdings Co., Ltd.                                      Case number (If known):   25-11071
          Name

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral<br>that supports this<br>claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.25**

**Creditor's name**
DEUTSCHE BANK AG, TOKYO BRANCH; ET AL

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ _____ Undetermined  $ _____ Undetermined

**Creditor's mailing address**
AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**
UCC FINANCING STATEMENT NO. 2019043039  DATED 04/29/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

   ☐ Yes. The relative priority of creditors is specified on lines

---

**2.26**

**Creditor's name**
DEUTSCHE BANK AG, TOKYO BRANCH; ET AL

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ _____ Undetermined  $ _____ Undetermined

**Creditor's mailing address**
AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Describe the lien**
UCC FINANCING STATEMENT NO. 2019080496  DATED 07/31/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

   ☐ Yes. The relative priority of creditors is specified on lines

---

Debtor    Marelli Holdings Co., Ltd.                                              Case number (If known):   25-11071
              Name

| Part 1: | Additional Page | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.27**

**Creditor's name**
DEUTSCHE BANK AG, TOKYO BRANCH; ET AL

**Creditor's mailing address**
AZABUDAI HILLS MORI JP TOWER, 1-3-1
AZABUDAI, MINATO-KU
TOKYO, 106-0041
JAPAN

**Creditor's email address, if known**

**Date debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ _____ Undetermined  $ _____ Undetermined

**Describe the lien**
UCC FINANCING STATEMENT NO. 2024031758  DATED 04/04/2024

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.28**

**Creditor's name**
DEVELOPMENT BANK OF JAPAN INC.

**Creditor's mailing address**
1-9-6 OTEMACHI, CHIYODA-KU
TOKYO, 100-8178
JAPAN

**Creditor's email address, if known**

**Date debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ _____ Undetermined  $ _____ Undetermined

**Describe the lien**
UCC FINANCING STATEMENT NO. 2019043035  DATED 04/29/2019

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

Debtor    Marelli Holdings Co., Ltd.
      Name

Case number (If known):  25-11071

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.29**

**Creditor's name**
GREEN PASTURE S.À R.L.

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ _____ Undetermined  $ _____ Undetermined

**Creditor's mailing address**
22 GRAND-RUE
LUXEMBOURG, L-1660
LUXEMBOURG

**Describe the lien**
UCC FINANCING STATEMENT NO. 2024121243  DATED 12/23/2024

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

---

**2.30**

**Creditor's name**
JAPAN BANK FOR INTERNATIONAL COOPERATION

**Describe debtor's property that is subject to a lien**
SEE NOTES ON SCHEDULE D

$ _____ Undetermined  $ _____ Undetermined

**Creditor's mailing address**
1-4-1, OTEMACHI, CHIYODA-KU
TOKYO,
JAPAN

**Describe the lien**
UCC FINANCING STATEMENT NO. 2019080497  DATED 07/31/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

---

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name

| Part 1: | Additional Page | Column A<br>Amount of Claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.31**

**Creditor's name**

KELLYNCH PARK S.À R.L.

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$     Undetermined    $     Undetermined

**Creditor's mailing address**

22 GRAND-RUE
LUXEMBOURG, L-1660
LUXEMBOURG

**Describe the lien**

UCC FINANCING STATEMENT NO. 2024121268  DATED 12/23/2024

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.32**

**Creditor's name**

MASERATI SS II L.P.

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$     Undetermined    $     Undetermined

**Creditor's mailing address**

MASERATI SS II L.P.
GRAND CAYMAN, KY1-1104
CAYMAN ISLANDS

**Describe the lien**

UCC FINANCING STATEMENT NO. 2024121109  DATED 12/23/2024

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

Debtor    Marelli Holdings Co., Ltd.
      Name

Case number (If known):  25-11071

| **Part 1:** | **Additional Page** | **Column A**<br>**Amount of Claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.33** | **Creditor's name**

MIZUHO BANK, LTD.

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$      586,199,331.14  $      Undetermined

**Creditor's mailing address**

1-5-5 OTEMACHI CHIYODA-KU
TOKYO, 100-8176
JAPAN

**Describe the lien**

BORROWER OF EMERGENCY LOAN FACILITY

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes.  Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.34** | **Creditor's name**

MIZUHO BANK, LTD.

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$      4,606,494,711.48  $      Undetermined

**Creditor's mailing address**

1-5-5 OTEMACHI CHIYODA-KU
TOKYO, 100-8176
JAPAN

**Describe the lien**

BORROWER OF SENIOR FINANCING AGREEMENT

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes.  Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

Debtor    Marelli Holdings Co., Ltd.                                Case number (If known):   25-11071
          Name

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

---

**2.35** | **Creditor's name**

THE GUNMA BANK, LTD.

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$ ___ Undetermined    $ ___ Undetermined

**Creditor's mailing address**

194, MOTOSOJAMACHI
MAEBASHI, GUNMA,
JAPAN

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019080502  DATED
07/31/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**       UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative
       priority?

    ☐ No. Specify each creditor, including this
       creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is
       specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.36** | **Creditor's name**

THE NORINCHUKIN BANK

**Describe debtor's property that is subject to a lien**

SEE NOTES ON SCHEDULE D

$ ___ Undetermined    $ ___ Undetermined

**Creditor's mailing address**

1-13-2, YURAKUCHO, CHIYODA-KU
TOKYO, 100-8420
JAPAN

**Describe the lien**

UCC FINANCING STATEMENT NO. 2019057130  DATED
05/31/2019

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**       UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative
       priority?

    ☐ No. Specify each creditor, including this
       creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is
       specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known) | 25-11071 |
|---|---|---|---|
| | Name | | |

## Part 2:     List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| MIZUHO BANK, LTD.<br>ATTN: TIMOTHY GRAULICH<br>DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | Line 2.   34 | |
| MIZUHO BANK, LTD.<br>ATTN: TIMOTHY GRAULICH<br>DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | Line 2.   33 | |
| | Line 2. | |
| | Line 2. | |
| | Line 2. | |
| | Line 2. | |
| | Line 2. | |
| | Line 2. | |
| | Line 2. | |
| | Line 2. | |
| | Line 2. | |
| | Line 2. | |

| Fill in this information to identify the case: | |
|---|---|
| Debtor | Marelli Holdings Co., Ltd. |
| United States Bankruptcy Court for the: | District of Delaware |
| Case number (If known) | 25-11071 |

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☑ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $ | $ |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | **Last 4 digits of account number** **SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) () | **Is the claim subject to offset?** ☐ No ☐ Yes | | |
| **2.2** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $ | $ |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | **Last 4 digits of account number** **SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) () | **Is the claim subject to offset?** ☐ No ☐ Yes | | |
| **2.3** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $ | $ |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | **Last 4 digits of account number** **SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) () | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known) | 25-11071 |
|---|---|---|---|
| | Name | | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address**<br>ALFR-SAINTJULIEN | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | $ 105,890.82 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address**<br>ALIT-TOLMEZZOPLANT<br>VIA PONTE AVONS, 1<br>TOLMEZZO UD, 33028<br>ITALY | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | $ 20,136.39 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address**<br>ALIT-VENARIAHQ<br>PIAZZA DELLA REPUBBLICA 4<br>VENARIA REALE, 10078<br>ITALY | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | $ 465,468.64 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address**<br>ALUS-CLARKSTON<br>6389 CLARKSTON RD<br>CLARKSTON, 48346 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | $ 67,155.00 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.5 | **Nonpriority creditor's name and mailing address**<br>CIGNA HEALTH AND LIFE INSURANCE COM<br>13680 COLLECTIONS CENTER DRIVE<br>CHICAGO,IL 60693, IL 28255 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | $ 37,619.68 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.6 | **Nonpriority creditor's name and mailing address**<br>DAVIS POLK AND  WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, 10017 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | $ 370,634.50 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| Debtor | Marelli Holdings Co., Ltd. | Case number *(if known)* | 25-11071 |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.7** **Nonpriority creditor's name and mailing address**

E.C.MMFRANCE
EUROPEAN CONFEDERATION OF MEDICAL MYCOLOGY, C/O STEIGER,
ZUMSTEIN & PARTNERS AG, NAUENSTRASSE 49, 4052
BASEL,
SWITZERLAND

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 298,472.51

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

**3.8** **Nonpriority creditor's name and mailing address**

ECINDIAPRIVATELTD
FLAT A/2, SAI ASHISH CO OPHSG SOC LTD, SECTOR 2, AIROLI
MUMBAI, 400708
INDIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 587,269.26

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

**3.9** **Nonpriority creditor's name and mailing address**

GALICIA ABOGADOS, S.C.
LOMAS DE CHAPULTEPEC, MEXICO CITY
BLVD MANUEL AVILA CAMACHO 24-7, COL, 11000
MEXICO

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 44,921.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

**3.10** **Nonpriority creditor's name and mailing address**

GOMEZ-ACEBO AND POMBO ABOGADOS, SLP
PASEO DE LA CASTELLANA, 216
MADRID, 28046
SPAIN

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 65,119.63

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

**3.11** **Nonpriority creditor's name and mailing address**

GREENBERG TRAURIG STUDIO LEGALE ASS
54 STATE STREET, 6TH FLOOR
ALBANY, 12207

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 326,653.45

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known) | 25-11071 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.12** | **Nonpriority creditor's name and mailing address**

LIMITED LIABILITY AZUSA AUDIT CORPORATION
Otemachi, Chiyoda-ku 1-9-7,
Tokyo, 1008172
JAPAN

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 19,349.97

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address**

MARELLI  SWEDEN AB
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 25,834.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address**

MARELLI (CHINA) CO., LTD
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 3,125,115.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address**

MARELLI (CHINA) HOLDING COMPANY
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 128,486.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address**

MARELLI (INDIA) PRIVATE LIMITED
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 587,275.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known) | 25-11071 |
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.17** | **Nonpriority creditor's name and mailing address**

MARELLI AFTERMARKET POLAND SP. Z O.O.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE

$                411.00

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address**

MARELLI AUTOMOTIVE LIGHTING FRANCE
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE

$            104,441.00

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address**

MARELLI AUTOMOTIVE LIGHTING ITALY S.P.A.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE

$            615,361.00

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address**

MARELLI AUTOMOTIVE LIGHTING JIHLAVA (CZECH REPUBLIC) S.R.O.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE

$            385,570.00

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.21** | **Nonpriority creditor's name and mailing address**

MARELLI AUTOMOTIVE LIGHTING MALAYSIA SDN. BHD.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE

$             56,732.00

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Marelli Holdings Co., Ltd. | Case number *(if known)* | 25-11071 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.22 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 685,342.00 |
|---|---|---|---|

MARELLI AUTOMOTIVE LIGHTING TEPOTZOTLÁN MÉXICO, S. DE R.L. DE C.V.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.23 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 3,640,584.00 |
|---|---|---|---|

MARELLI AUTOMOTIVE SYSTEMS UK LIMITED
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.24 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 6,425.00 |
|---|---|---|---|

MARELLI BIELSKO-BIAŁA POLAND SP. Z O.O.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.25 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 7,016,665.00 |
|---|---|---|---|

MARELLI BUSINESS SERVICE (DALIAN) CO., LTD.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 168,392.00 |
|---|---|---|---|

MARELLI ESPAÑA S.A.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known) | 25-11071 |
|---|---|---|---|
| | Name | | |

---

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

---

**3.27** | **Nonpriority creditor's name and mailing address**

MARELLI EUROPE S.P.A.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 29,836,223.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address**

MARELLI FRANCE
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 241,870.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.29** | **Nonpriority creditor's name and mailing address**

MARELLI GERMANY GMBH
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 4,896,452.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.30** | **Nonpriority creditor's name and mailing address**

MARELLI GLOBAL BUSINESS SERVICES AMERICA, S. DE R.L. DE C.V.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 378,238.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.31** | **Nonpriority creditor's name and mailing address**

MARELLI GLOBAL BUSINESS SERVICES EUROPE S.R.O.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 806,406.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Marelli Holdings Co., Ltd. | Case number *(if known)* | 25-11071 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill it out or submit this page. | **Amount of claim** |
|---|---|

---

**3.32** | **Nonpriority creditor's name and mailing address**

MARELLI NORTH AMERICA, INC.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 58,422,390.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.33** | **Nonpriority creditor's name and mailing address**

MARELLI SISTEMAS AUTOMOTIVOS INDÚSTRIA E COMÉRCIO BRASIL LTDA
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 34,632.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.34** | **Nonpriority creditor's name and mailing address**

MARELLI SOSNOWIEC POLAND SP. Z. O.O.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 813,121.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.35** | **Nonpriority creditor's name and mailing address**

MCH OTHER ELS
TWO NORTH RIVERSIDE PLAZA
SUITE 800
CHICAGO, 60606

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 130,555.94

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.36** | **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 23,760,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known) | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.37** | **Nonpriority creditor's name and mailing address**

REFINITIV JAPAN CO., LTD.
30F Akasaka Biz Tower,
Tokyo, 1076330
JAPAN

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                                    7.45

---

**3.38** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

**3.39** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

**3.40** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

**3.41** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|--------|---------------------------|-------------------------|----------|
|        | Name |  |  |

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.  Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line<br><br>☐ Not listed.  Explain | |
| 4.2 | Line<br><br>☐ Not listed.  Explain | |
| 4.3 | Line<br><br>☐ Not listed.  Explain | |
| 4.4 | Line<br><br>☐ Not listed.  Explain | |
| 4.5 | Line<br><br>☐ Not listed.  Explain | |
| 4.6 | Line<br><br>☐ Not listed.  Explain | |
| 4.7 | Line<br><br>☐ Not listed.  Explain | |
| 4.8 | Line<br><br>☐ Not listed.  Explain | |
| 4.9 | Line<br><br>☐ Not listed.  Explain | |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known)   25-11071
         Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.**   **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $ | 0.00 |
| 5b. | **Total claims from Part 2** | 5b. ✚ | $ | 138,275,219.24 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 138,275,219.24 |

**Fill in this information to identify the case:**

Debtor name          Marelli Holdings Co., Ltd.

United States Bankruptcy Court for the:    District of Delaware

Case number (If known):    25-11071

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases       12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|----|----|----|----|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF VITAL MEDIA CUSTODY SERVICES IN AN AIR-CONDITIONED TAPE LIBRARY DATED: 12/22/2016 | 2GL GUARDA DE DOCUMENTOS LTDA. RUA ERITRINA, 40 - COND.  VECCON ZETA - SUMARE-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | 3M JAPAN CO., LTD. 7-29 KITASHINAGAWA, SHINAGAWA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | 3M JAPAN PRODUCTS LIMITED. YAGAMATA SITE 5500 OAZA OSANAGI HIGASHINE-SHI, YAMAGATA, 999-3737 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | 3M MEXICO SA DE CV AV SANTA FE COL SANTA FE 190 CIUDAD DE MEXICO, 01210 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | 3P PRECISION VIA SECONDA STRADA N.151/A ARZIGNANO, 36071 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | 3PEAK INCORPORATED 2-B304-1 CREATIVE INDUSTRY PARK, NO SU ZHOU, 215123 CHINA |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** — MARELLI PURCHASE AGREEMENT DATED: 05/14/2024 | 3PEAK INCORPORATED NO. 1761 ZHANGDONG ROAD 4TH FLOOR BUILDING 2 CHUANGQI TIANDI SHANGHAI, PUDONG NEW AREA, CHINA |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | 41 DAYS CORPORATION NO. 30, ROPPONGI I-CHOME 4TH LANE, MINATO-KU, TOKYO |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A RAYMOND ITALIANA SRL VIA PROVINCIALE TO/SVIZZERA CARISIO, 13040 ITALY |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A. AGRATI SPA VIA PIAVE 28/30 VEDUGGIO CON COLZANO, ITALY |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A. KAYSER AUTOMOTIVE SYSTEMS GMBH HULLERSER LANDSTRASSE, 43 EINBECK, 37574 GERMANY |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A. RAYMOND TINNERMAN AUTOMOTIVE, INC. 686 PARKDALE AVE. NORTH HAMILTON, ON L8N 5Z4 CANADA |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A.B.M. S.N.C. DI ALESSIO PIETRO E C. VIA CASTELLONE N° 11 OLCENENGO, VC, 13047 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.14** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A.BENEVENUTA & C. SPA VIA BOTERO 17 TORINO, 10122 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.15** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A.J. ROSE MANUFACTURING CO. 38000 CHESTER ROAD AVON, OH 44011 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.16** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A.L.P LIGHTNING COMPONENTS INC 6333 GROSS POINT RD NILES, IL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.17** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A.RAYMOND TINNERMAN AUTOMOTIVE INC. 686 PARKDALE AVE N HAMILTON, L8N 3K1 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.18** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A.S.I. PRECISION COMPANY LIMITED 9999 MOO 2 PHRAEK SA MAI MUEANG SAMUT PRAKAN, SAMUT PRAKAN, 10280 THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.19** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A.SCHULMAN BROOKDAMM 3 SEEVETAL, 21217 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known):  25-11071 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A4 SERVIZI GRAFICI DI SERRA SERGIO & C. S.N.C. VIA F.IL MELIGA, 5/D 10034 CHIVASSO (TO) TEL. 011.9195596 FAX 011.9195663 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF INTEGRATED PEST CONTROL SERVICES DATED: 07/29/2010 | AAA ASTRAL CONTROLE DE PRAGAS E AMBIENTAL LTDA CONTAGEM, STATE OF MINAS GERAIS, TO BARBACENA, NO. 171 A |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AAC TECHNOLOGIES CO., LTD. NO. 3, CHANGCAO ROAD WUJIN HIGH TECH INDUSTRIAL DEVELOPMENT ZONE CHANGZHOU, JIANGSU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SERVICES AND OTHER COVENANTS DATED: 03/24/2012 | AACS CONSULTORIA E SERVIÇOS LTDA RUA NOVA SERRANA, NO. 38, SANTA INÊS, BELO HORIZONTE, MINAS GERAIS, CEP: 31080-310 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO SERVICES CONTRACT BETWEEN HB SOLUÇÕES LTDA. EPP AND AACS CONSULTORIA E SERVIÇOS LTDA. DATED: 03/25/2013 | AACS CONSULTORIA E SERVIÇOS LTDA. RUA NOVA SERRANA Nº 38, SANTA INÊS, BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AAR TECHNOPLAST PVT. LTD. PLOT NO.: 111 SECTOR: 8 IMT MANESAR GURGAON, HARYANA, 122050 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AARKEL TOOL & DIE 17 ELM DRIVE SOUTH WALLACEBURG, ON N8A 5E8 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known):  25-11071 |
|---|---|---|---|
| | Name | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.27** | **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ABATEK INTERNATIONAL AG <br> GRINDELSTRASSE 12 <br> BASSERDORF, 8303 <br> SWITZERLAND |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| **2.28** | **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ABBA PACKAGING <br> BLVD. PLAN DE GUADALUPE # 1774 <br> COLONIA VILLA MAGNA <br> RAMOS ARIZPE, COAHUILA, 25900 <br> MEXICO |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| **2.29** | **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ABC ADHESIVE AND ABRASIVE TAPES LTD <br> R DR CASTELO BRANCO 190 - CENTRO - SAO BERNARDO DO CAMPO / SP   ZIP CODE: 09725-250 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| **2.30** | **State what the contract or lease is for and the nature of the debtor's interest** <br> TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS AND THEIR EVENTS, ELECTRONIC BILL OF LADING AND ELECTRONIC SERVICE INVOICE DATED: | ABC INDUSTRIA, COMERCIO, IMPORTACAO E EXPORTACAO DE COMPONENTES AUTOMOTIVOS LTDA. <br> SAO BERNARDO DO CAMPO,  STATE OF SAO PAULO, AT RUA GARCIA LORCA, N° 105, CONJUNTO 03, BAIRRO: RUDGE RAMOS, CEP:  09695-000 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| **2.31** | **State what the contract or lease is for and the nature of the debtor's interest** <br> 1ST AMENDMENT TO THE PROPOSAL FOR THE PROVISION OF SERVICES DATED: 01/01/2013 | ABC INDUSTRIA, COMERCIO, IMPORTAQAO E EXPORTAQAO DE COMPONENTES AUTOMOTIVOS LTDA. <br> RODOVIA BR 101 NORTE S/N, KM 13 TO 15,  GALPAO SP.09, NOVA GOIANA, GOIANA - PE,  ZIP CODE 55900-000 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| **2.32** | **State what the contract or lease is for and the nature of the debtor's interest** <br> 1ST AMENDMENT TO THE PROPOSAL FOR THE PROVISION OF SERVICES DATED: 01/01/2013 | ABC INDUSTRIA, COMERCIO, IMPORTAQAO E EXPORTAQAO DE COMPONENTES AUTOMOTIVOS LTDA. <br> RODOVIA BR 101 NORTE S/N, KM 13 TO 15,  GALPAO SP.09, NOVA GOIANA, GOIANA - PE,  ZIP CODE 55900-000 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| **2.33** | **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ABC TECHNOLOGIES (NEO POLIMEROS) <br> 581 DISTRITO INDUSTRIAL II <br> DANTE MAROSTICA <br> ARARAS, SP, 13.602-050 <br> BRAZIL |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ABC TECHNOLOGIES CALIFORNIA, LLC 688 SANDOVAL WAY HAYWARD, CA 94544 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ABI MOULD & ENGINEER CO.,LTD. HENGMINGZHU SCIENCE AND TECHNOLOGY INDUSTRIAL PARK TONGFUYU INDUSTRIAL ZONE XINQIAO COMMUNITY, SHAJING STREET BAOAN DISTRICT SHENZHEN CITY, GUANGDONG PROVINCE, 518000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ABLIC INC. TAKATSUKA UNIT 563 TAKATSUKA-SHINDEN MATSUDO-CITY, CHIBA-PREF., 270-2222 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT FOR THE CONSTITUTION OF A PLEDGE OF CREDIT RIGHTS DATED: 11/17/2005 | ABN AMRO ARRENDAMENTO MERCANTIL S/A ALAMEDA ARAGUAIA, N° 1.443 - 1° ANDAR, ALPHAVILLE, BARUERI, SAO PAULO,CEP: 06455-020 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ABON PLASTIC-BONETTI&C.SNC VIA DEI TIGLI-LOC.BICICCE GORNATE OLONA, 21040 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ABORN AUTOMOTIVE SENSOR (CHINA) CO., LTD NO.901 SHANGDONG RD. ECONOMIC DEVELOPMENT ZONE RUIAN, ZHEJIANG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF AUTHORIZATION FOR THE USE OF WATER MAINS AND WATER ABSTRACTION DATED: 01/02/1995 | ABRAHAM KASINSKI FOUNDATION MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS, AT RUA BARAO DO "RIO BRANCO; 250 - DOWNTOWN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ABRATEC FIXATION INDUSTRIAL LTD. RUA EUCALIPTO, 250 BAIRRO ARVOREDO - CEP 32113-180 MG |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ABSOLUTE TOOL TECHNOLOGIES INC 5455 OUTER DRIVE WINDSOR, ON N9A6J3 CANADA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AC ROLCAR S.P.A VIA EMILIA, 12, 10099 SAN MAURO TORINESE, TORINO (TO) |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AC ROLCAR SRL VIA EMILIA 12 SANMAURO TORINEDE, 10099 ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACABADOS Y SERVICIOS LLENAMEX SA DE DONATO TOVAR SUR 30 JUANACATLAN, 45880 MEXICO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO.1 TO THE MASTER AGREEMENT DATED: 12/15/2020 | ACCENTURE S.P.A M. QUADRIO 17 MILANO, 20154 ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | SPECIFIC CONDITIONS TO MASTER AGREEMENT DATED: 12/22/2022 | ACCENTURE S.P.A MILAN, VIA M. QUADRIO 17. ATTENTION: MR. LUIGI TOZZO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
|  | Name |  |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AND SECURITY SCHEDULE UNDER THE MASTER SERVICES AGREEMENT DATED: 04/30/2019 | ACCENTURE S.P.A PRIVATA NINO BONNET 10 MILANO, MI, 20154 ITALY |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | ICT PROFESSIONAL SERVICES AGREEMENT – SPECIFIC CONDITIONS DATED: 12/22/2022 | ACCENTURE S.P.A VIA NIZZA 262 INT. 57 ATTN: MR. LUIGI TOZZO TORINO, 10126 ITALY |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO.1 TO THE MASTER AGREEMENT DATED: 12/15/2020 | ACCENTURE S.P.A M. QUADRIO 17 MILANO, 20154 ITALY |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACCIAI SPECIALI TERNI SPA VIALE BENEDETTO BRIN 218 TERNI, TERNI, 05100 ITALY |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACCIAIERIE VALBRUNA SPA VIALE DELLA SCIENZA 25 VICENZA, 36100 ITALY |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACCLES & POLLOCK NEACHELLS LANE WILLENHALL, WV13 3SN UNITED KINGDOM |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACCOMPLAST GMBH AN DER HOPFENDARRE 2-4 LIMBACH-OBERFROHNA, 09212 GERMANY |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known):   25-11071 |
|---|---|---|---|
| | Name | | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.55** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACCORNERO MOLLIFICO STR. TORINO 72/A DRUENTO (TO), 10040 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.56** | State what the contract or lease is for and the nature of the debtor's interest | QUALITY CONTROL STANDARD FOR SUPPLIERS DATED: 03/13/2025 | ACCORNERO S.P.A VIA TORINO 72A 10040 DRUENTO (TO) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.57** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACE EXPRESSO EMBALAGENS LTDA AV CASTRO ALVES 2721 ITAUNA, 35680-095 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.58** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACERINOX, SA CALLE SANTIAGO DE COMPOSTELA, 100 MADRID, MADRID, 28035 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.59** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CREDITS DATED: 06/07/2001 | ACESITA S.A CITY OF BELO HORIZONTE, STATE OF MINAS GERAIS, AT AVENIDA JOAO PINHEIRO,  N° 580 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.60** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CREDITS DATED: 07/21/2005 | ACESITA S.A CITY OF BELO HORIZONTE, STATE OF MINAS GERAIS, AT AVENIDA JOAO  PINHEIRO, 580 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.61** | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 07/19/2001 | ACESITA S.A. PRAPA 1° DE MAIO, 09, TIMOTEO - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
| --- | --- | --- |
| | Name | |

## ■ Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.62** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CREDITS DATED: 11/10/2000 | ACESITA S.A. BELO HORIZONTE, STATE OF MINAS GERAIS, & AVENIDA JOGO PINHEIRO, N° 580 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.63** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CREDITS DATED: 06/07/2001 | ACESITA S.A. CITY OF BELO HORIZONTE, STATE OF MINAS GERAIS, AT AVENIDA JOAO PINHEIRO, N° 580 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.64** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CREDITS DATED: 11/10/2000 | ACESITA S.A. BELO HORIZONTE, STATE OF MINAS GERAIS, & AVENIDA JOGO PINHEIRO, N° 580 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.65** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CREDITS DATED: 07/21/2005 | ACESITA S.A. BELO HORIZONTE, STATE OF MINAS GERAIS, AT AVENIDA JOAO PINHEIRO, 580 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.66** | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 07/19/2001 | ACESITA S.A. CITY OF BELO HORIZONTE, STATE OF MINAS GERAIS, AT AVENIDA JOAO PINHEIRO, N° 580 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.67** | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 10/17/2005 | ACESITA SIA AVENIDA JOAO PINHEIRO, NO. 580, MUNICIPALITY OF BELO HORIZONTE, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.68** | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 10/17/2005 | ACESITA SIA AVENIDA JOAO PINHEIRO, NO. 580, MUNICIPALITY OF BELO HORIZONTE, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACHILLES(SHANGHAI)INTERNATIONAL TRADING CO.,LTD. NO. 2201, YAN'AN WEST ROAD ROOM 1507 CHANGNING DISTRICT SHANGHAI, 200336 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 08/01/2004 | ACOP FILES ORGANIZAQAO E GUARDA DE DOCUMENTOS LTDA RODOVIA ENGENHEIRO ERMINIO DE OLIVEIRA PENTEADO, KM 57, 7, TOMBADOURO NEIGHBORHOOD, CITY OF  INDAIATUBA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 08/01/2004 | ACOP FILES ORGANIZAQAO E GUARDA DE DOCUMENTOS LTDA RODOVIA  ENGENHEIRO ERMINIO DE OLIVEIRA PENTEADO, KM 57, 7, TOMBADOURO NEIGHBORHOOD, CITY OF  INDAIATUBA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACOS ALIANCA S/A R ALECRIM 41 - STO ANTONIO - BETIM / MG   ZIP CODE: 32684-005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACTFIX FRECKLE DISTRIBUTOR FOR FIXACAO LTDA 200 AV PAPA JOAO XXIII 3740 ST 1 D MODULO 3 SL - VL NOEMIA - MAUA / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT DATED: 10/22/2012 | ACTION AGENCIAMENTO DE CARGAS LTDA. AT RUA MONTES CLAROS, NO. 1429 - BAIRRO ANCHIETA, BELO HORIZONTE, STATE OF MINAS GERAIS, 30310370 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACTIVE INDUSTRIAL SOLUTIONS 2155 NORTH TALBOT RD WINDSOR, ON CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACTIVE PROGRAMMING SERVICE 23 RUE LOUIS BRAILLE BOURGOIN JALLIEU, 38300 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACTUAL RS LTDA EST. DO BARRO VERMELHO, 1475 SALA 02 BARRO VERMELHO - CEP 94010-970 GRAVATAL - RS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ACUWAY MOLDS LIMITED XINXING INDUSTRIAL PARK NO.4 INDUSTRIAL ZONE FENGHUANG VILLAGE FUYONG TOWN SHENZHEN, GUANGDONG SHENG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADAC PLASTICS, INC. 5920 TAHOE DR SE GRAND RAPIDS, MI 49546 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADD DEVICE INC. 20 KANDA MATSUNAGA-CHO, CHIYODA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADDA CORPORATION 35F NO.38 SINGUANG ROAD KAOHSIUNG CITY, 802 TAIWAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADHEX TECHONOLOGIES 44, RUE DE LONGVIC SIRET : 433 842 002 00027 CHENOVE, 21300 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.83** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADIM SARL<br>2 RUE LEDRU-ROLLIN<br>MALAKOFF, 92240<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.84** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADITYA AUTO PRODUCTS & ENGINEERING (INDIA) PRIVATE LIMITED<br>#13E, KIADB INDUSTRIAL AREA<br>DODDABALLAPUR, KARNATAKA, 561203<br>INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.85** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADLER PLASTIC SPA<br>VIA MOZZONI SAN DOMENICO<br>OTTAVIANO, NAPLES, 80044<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.86** | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER DATED: 11/03/2022 | ADOBE INC.<br>345 PARK AVENUE<br>SAN JOSE, CA 95110-2704 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.87** | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER DATED: 11/03/2022 | ADOBE INC.<br>345 PARK AVENUE<br>SAN JOSE, CA 95110-2704 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.88** | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER DATED: 11/03/2022 | ADOBE SYSTEMS SOFTWARE IRELAND LIMITED<br>4-6 RIVERWALK<br>CITY WEST BUSINESS CAMPUS<br>DUBLIN, 24<br>IRELAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.89** | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER DATED: 11/03/2022 | ADOBE SYSTEMS SOFTWARE IRELAND LIMITED<br>4-6 RIVERWALK<br>CITY WEST BUSINESS CAMPUS<br>DUBLIN, 24<br>IRELAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADRIANO BOTTELLI CHIRA SRL VIA RONCO N° 66 CARNAGO, VA, 21040 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADROID PRECISION PLASTICS PRIVATE LIMITED PLOT NO. 02 FLAT 67 SECTOR-13 ROHINI, DELHI, 110085 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADS US, INC 4705 INDUSTRIAL DR MILLINGTON, MI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADSORBENTES Y ANTICORROSIVOS INDUSTRIALES, S.A. DE C.V. PROLONGACION BENITO JUÁREZ NO. 116 INT. 4   DOWNTOWN SANTA CATARINA, NUEVO LEÓN. C.P. 66350 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADVAL TECH DO BRASIL INDUSTRIA DE AUTOPECAS LTDA AV. ROCHA POMBO, 2561 SAO JOSE DOS PINHAIS, PR 83010-620 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADVANCED ANMOL METCOMP PVT. LTD. UNIT-3: PLOT NO.-79 SECTOR-68 IMT FARIDABAD, HARYANA, 121004 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADVANCED COMPOSITES, INC. 1062 S 4TH AVE FOURTH AVENUE SIDNEY, OH 45365 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.97** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADVANCED CONNECTION TECHNOLOGY (SHENZHEN) LTD. 101, BUILDING B NO.1-1, NO.1-2 FUTAI SOUTH ROAD, PINGXI COMMUNITY PINGDI STREET, LONGGANG DISTRICT SHENZHEN CITY, GUANGDONG PROVINCE, 518117 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.98** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADVANCED CONNECTION TECHNOLOGY INC. 10F, NO. 69, SEC. 2 ZHONGZHENG NEW TAIPEI CITY DANSHUI DIST.TAIWAN, 251 TAIWAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.99** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADVANCED DECORATIVE SYSTEMS, S.A. DE C.V. AV. ALEJANDRO DUMAS NO.11327 EDIFICIO 1 COL. COMPLEJO INDUSTRIAL CHIHUAHUA CHIHUAHUA, CHIHUAHUA, C.P. 31160 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.100** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADVANCED SEMICONDUCTOR ENGINEERING, INC. 550, CHUNG-HWA ROAD SECTION 1 CHUNG-LI DIST. TAOYUAN CITY, TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.101** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADVANCED SYSTEMS POLYMERS SPA C.SO STATI UNITI N° 53 TURIN, 10129 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.102** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADVANEX CO., LTD. □945-0193 1355 NISHIOKI, KASHIWAZAKI CITY, NIIGATA PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.103** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADVANTECH RUA DR HOFFMANN 281 ITAJUBA, 37500-086 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADVANTECH<br>RUA DR HOFFMANN 281<br>ITAJUBA, 37500-086<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ADVENTEC MANUFACTURING INC.<br>55 INNOVATION DRIVE<br>DUNDAS, ON L9H 7L8<br>CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AE VARV IR SPA<br>VIA LA BARE WN N° 2 /A CAP_O224 ITA RES 2 TMIWNH PROV. RE NAZIONE ALVA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AEROMATRIZES INDÚSTRIA DE MATRIZES LTDA<br>ROD BR 116 17307 KM 148 - SAGRADA FAMILIA, CAXIAS DO SUL - RS, 95054780 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AFT-HUNGARY, KFT.<br>IPARI PARK 5<br>RETSAG, 2651<br>HUNGARY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.109 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AGC AUTOMOTIVE EUROPE SA<br>4, AVENUE JEAN MONNET<br>LOUVAIN-LA-NEUVE, 1348<br>BELGIUM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.110 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AGC IN-VEHICLE DESIGN GLASS EUROPE<br>ROBERT BOSCH STRASSE 11A<br>LANGEN, 63225<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AGES PLASTICOS LTDA ROD ANEL RODOVIARIO CELSO MELLO AZEVEDO 20491 KM 21.5 GALPAOIV ST - SUZANA - BELO HORIZONTE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | FREIGHT FORWARDING & TRANSPORTATION AGREEMENT DATED: 01/20/2017 | AGILITY LOGISTICS S.R.L. STRADA VECCHIA PAULLESE 5/A PANTIGLIATE, MI, 20090 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AGIT SAS DI BROLO RAG. LUIGI & C. VIA CARLO MONTANARI 25 MILAN, MILAN, 20161 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AGM AUTOMOTIVE 1708 NORTHWOOD DR. TROY, MI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AGOR TECH SPOL S.R.O. SADEK 1 OBECNICE, 262 21 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AGRASEN ENGINEERING INDUSTRIES PVT LIMITED JAIPUR |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AGRATI Tronzano Vercellese, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AGS TECHNOLOGY, INC 951 DOUGLAS RD BATAVIA, IL 60510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AHEAD TECHNOLOGY (SHENZHEN) CO.,LTD NO.36 SHIWEI PINGGANG INDUSTRIAL AR SHENZHEN, 518106 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AIM INC. TOCHIGI PREFECTURE OYAMA CITY 2333 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AIM SEIKI PTE LTD 10 ADMIRALTY STREET, #05-89 NORTH LINK BUILDING   ZIP: 757695   CITY: SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | PRICING PROGRAM 2 DATED: 01/01/2023 | AIR FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | PRICING PROGRAM 1 DATED: 01/01/2023 | AIR FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | PRICING PROGRAM 2 DATED: 01/01/2023 | AIR FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

⬛ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.125** | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT - TERM SUMMARY DATED: 04/01/2024 | AIR FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.126** | State what the contract or lease is for and the nature of the debtor's interest | PRICING PROGRAM 1 DATED: 01/01/2023 | AIR FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.127** | State what the contract or lease is for and the nature of the debtor's interest | AGENCY DATA RELEASE AUTHORIZATION DATED: 01/15/2021 | AIR FRANCE KLM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.128** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AIRTEX PRODUCTS, S.A.U. C/OSCA, 2 NAVE 5 PLAZA ZARAGOZA, 50.197 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.129** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AISIN AW CO. 10 TAKANE, FUJII-CHO, ANJO-SHI, AICHI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.130** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AISIN EUROPE MANUFACTURING (UK) LTD. UNIT 1 BELL HEATH WAY WOODGATE BUSINESS PARK BIRMINGHAM, B32 3BZ UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.131** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AK STEEL CORPORATION 9227 CTR PT DR WEST CHESTER, OH 45069 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AK TUBE LLC<br>30400 EAST BROADWAY<br>WALBRIDGE, OH 43465 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AKADEMIKA AMBALAJ SANAYI VE TICARET LIMITED SIRKETI NO:127<br>MINARELI CAVUS MAHALLESI 8.SOKAK<br>NILUFER, BURSA, 16140<br>TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AKITA SHINDENGEN CO., LTD. OHRA FACTORY<br>114-2<br>KAMIYACHI<br>OHRA<br>YURIHONJO-CITY, AKITA, 015-8558<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AKWEL SA<br>975 ROUTE BURGONDES<br>CHAMPFROMIER, 01410<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALC TECNOLOGIE ADESIVE SRL<br>C.SO RE UMBERTO 1, 10121 TORINO PARTITA IVA IT 10159130011 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALCAST METAL SANAYİ VE TİCARET A.Ş<br>NOSAB N 315.SOK. NO:1/A<br>NILÜFER, BURSA, 16140<br>TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALEGRO INDUSTRIES INC<br>7880 N UNIVERSITY DRIVE<br>SUITE 100<br>TAMARAC, FL 33321 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALFA PLASTIK, A. S. OPAVSKA 45 BRUNTAL, 792 01 CZECH REPUBLIC |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALFATEC GMBH & CO. KG MECKENLOHER STR. 11 REDNITZHEMBACH, 91126 GERMANY |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALGIERS SRL VIA CHAMBERY Nº 61/25 TURIN, TO, 10142 ITALY |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALGO S.P.A. VIA BRIANZA 13 ALBAVILLA, 22031 ITALY |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALICON CASTALLOY LIMITED SURVEY NO 1426 VILLAGE SHIKRAPUR TALUKA SHIRUR PUNE, MAHARASHTRA, 412208 INDIA |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.144 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER PURSUANT TO THE GTC-SERVICES 2019-REV.02 AGREEMENT DATED: 07/20/2022 | ALIGHT |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.145 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER PURSUANT TO THE GTC-SERVICES 2019-REV.02 AGREEMENT DATED: 09/30/2022 | ALIGHT ITALY |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 07/20/2022 | ALIGHT ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 09/30/2022 | ALIGHT ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AL-KOR MAKINA KALIP SANAYI VE TICARET ANONIM SIRKETI MERKEZ MAHALLESI NO:12 BAKIRCILAR VE PIRINCCILER SANAYI SITESI LEYLAK CADDESI YAKUPLU BEYLIKDUZU, ISTANBUL (EUROPE), 34524 TURKEY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALL SERVICE PLASTIC MOLDING, INC. 900 FALL CREEK DR MOVED FROM: 3365 OBCO CT DAYTON, OH 45377 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALL4LABELS HAMBURG GMBH & CO. KG D-22969 WITZHAVE, MÖLLNER LANDSTRAßE 15 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALLIED TECHNOLOGIES (SUZHOU) CO., LTD CHANGTAI ROAD, HUANGDAI (DONGQIAO) TOWNSHIP, XIANGCHENG DISTRICT, SUZHOU CITY, JIANGSU PROVINCE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALMIG PRESTARA DE SERVICOS LTDA AL DAS AZALEIAS 286 - PLANALTO - MATEUS LEME / MG   ZIP CODE: 35670-000 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALMIT GMBH<br>UNTERER HAMMER N° 3<br>MICHELSTADT, 64720<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALP LIGHTING COMPONENTS, INC.<br>6333 CROSS PT. RD.<br>NILES, IL 60714 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPA SRL<br>VIA ARMANDO DIAZ 24/B<br>VIMERCATE, MB, 20871<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPEN'TECH<br>800 RUE DE L AVENIR<br>ZAC DES GRANDS BOIS<br>VOUGY, 74130<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPHA CO., LTD.<br>236-0004 KANAGAWA, YOKOHAMA, KANAZAWA-KU, FUKUURA 1-6-8 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPHA CORPORATION<br>☐ 236-0004 KANAGAWA, YOKOHAMA, KANAZAWA-KU, FUKUURA 1-6-8 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPHA INC.<br>GUNMA PLANT, 648 KONDO-CHO, TATEBAYASHI-SHI, GUNMA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPHA METAL CO., LTD. 850 INAMITSU MIYAWAKA-CITY, FUKUOKA PREFECTURE, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPHACAST COMPANY LIMITED 19/2 MOO 7 MUEANG CHON BURI, CHON BURI, 20000 THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPHAMETAL MÉXICO, S.A. DE C.V. MUNICIPIO DE TEPEZALÁ NO. 112 SAN FRANCISCO DE LOS ROMO, AGUASCALIENTES, 20358 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPHATECH CO., LTD. 310 KAGAMIDA, MIDORI-KU, NAGOYA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPHATECH INC. AICHI PREFECTURE MIYOSHI CITY MIYOSHI TOWN HANNOGI 1-133 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPHA-TECH IND. DE ARTEFATOS DE R IONEJI MATSUBAYASHI 678, GALPAO09 SAO PAULO, 08260-050 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPINE RENAULT USINE-AVENUE DE BREAUTE DIEPPE CEDEX, 76885 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPIPRESS SRL VIA PRIMO MAGGIO 36 FONTANELLE, 31043 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPLA MÉXICO, S.A. DE C.V. PARQUE INDUSTRIAL EXPORTEC MZ. 3 LOTE 6 TOLUCA DE LERDO, ESTADO DE MEXICO, 50200 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPS ALPINE CO., LTD. 6-1 AZA NISHIDA KAKUDA-CITY, MIYAGI, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPS ALPINE CORPORATION WAKUTANI PLANT 230 SHIBUE, WAKUTANI-CHO, TODA-GUN, MIYAGI PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPS ALPINE NORTH AMERICA, INC. 3151 JAY ST STE 101 SANTA CLARA, CA 95054 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALPS ELECTRIC EUROPE GMBH OHMSTR.4 UNTERSCHLEISSHEIM, BAVARIA, 85716 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALTERNATIVE SPRARE PARTS INDUSTRIA E COMERCIO DE AUTO PECAS LTDA SAO PAULO, NA RUA WALTRUDES CORREA, N422, CEP: 05122-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK FOR DISCOVER PHASE DATED: 03/18/2022 | ALTIMETRIK CORP. 1000 TOWN CENTRE SUITE 700 SOUTHFIELD, MI 48075 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALTOPLAST SYSTEM SLU CALLE PLA DE LA CALMA (POL IND. VALL LLOSERA), 13 - 31 ELS HOSTALETS DE BALENYA, BARCELONA, 08550 SPAIN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALTRUST PRECISION TOOLING (DONGGUAN) CO., LTD. JINGFU RD., XINCHENG INDUSTRIAL ZONE, HENGLI TOWN, DONGGUAN, GUANGDONG, 523460 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALUDEC USA 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT DATED: 03/07/2025 | ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ALW INDUSTRY SRO U PANELARNY 6, OLOMOUC, 779 00 CZECH REPUBLIC |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF SURVEILLANCE SERVICES DATED: 05/12/2004 | ALWAYS BUSINESS GROUP AV. TANCREDO NEVES. 384 - CHACARAS CAMPOS ELISEOS - CAMPINAS - SP - CEP 13.050.101 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.
          Name                                                    Case number (If known):   25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CLEANING ' & CONSERVATION SERVICES DATED: 09/13/2005 | ALWAYS BUSINESS GROUP AV. TANCREDO NEVES, 384 - CHACARASCAMPOS ELISEOS - CAMPINAS - SP - CEP 13.050.101 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONCIERGE SERVICES, WHICH ARE MADE BY THE ASSOCIATION OF THE EMPLOYEES DATED: 04/03/2007 | ALWAYS OUTSOURCING RUA JOAO BORGES, 31 SALA B - CHACARAS CAMPOS ELISEOS - CAMPINAS - SP - CEP 13.050.174 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | ENGINEERING SERVICES AGREEMENT DATED: 06/15/2010 | AMARO - PRESTAQAO DE SERVIQOS INDUSTRIAIS SETE LAGOAS, MINAS GERAIS, AT RUA VARSOVIA, N°. 179 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMBLE ELECTRONICS INC. 8 THE GREEN STE A DOVER CITY, DE 19901 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMERICAN & EFIRD LLC 22 AMERICAN ST MOUNT HOLLY, NC 28120 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF EXTENSION OF CONTRACTED FARES IN YOUR CURRENT AGREEMENT DATED: 02/24/2023 | AMERICAN AIRLINES 1 SKYVIEW DRIVE MD 8B600 ATTENTION: CORPORATE PROGRAMS MANAGER FORT WORTH, TX 76155 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | CORPORATE TRAVEL AGREEMENT TERMS AND CONDITIONS DATED: 03/01/2021 | AMERICAN AIRLINES 1 SKYVIEW DRIVE MD 8B600 ATTENTION: CORPORATE PROGRAMS MANAGER FORT WORTH, TX 76155 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.188** | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF EXTENSION OF CONTRACTED FARES DATED: 02/24/2023 | AMERICAN AIRLINES<br>1 SKYVIEW DRIVE<br>MD 8B600<br>ATTENTION: CORPORATE PROGRAMS MANAGER<br>FORT WORTH, TX 76155 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.189** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMERICAN CHROME COMPANY<br>518 WEST CROSSROADS PARKWAY<br>BOLINGBROOK, IL 60440 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.190** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK: 7/6/2020 | AMERICAN EXPRESS GBT |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.191** | State what the contract or lease is for and the nature of the debtor's interest | AGENCY DATA RELEASE AUTHORIZATION DATED: 01/15/2021 | AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.192** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMERICAN PLASTIC MOLDING CORP.<br>965 S ELM ST<br>SCOTTSBURG, IN 47170 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.193** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMERICAN REFINING GROUP INC.<br>77 N. KENDALL AVE<br>BRADFORD, PA 16701 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.194** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMERICHEM, INC.<br>2000 AMERICHEM WAY<br>CUYAHOGA FALLS, OH 44221 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMIC SACIFAI<br>CORONEL RAMOS 41<br>LANUS OESTE, 1824<br>ARGENTINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMISCO AUTOMATIC COMPONENTS (SHENZHEN) CO., LTD.<br>GONGHE INDUSTRIAL ROAD<br>SHAJING TOWN<br>1ST FLOOR, 4TH BUILDING, BEIFANGYONGFA IND. 3RD ZONE<br>BAOAN DISTRICT<br>SHENZHEN, GUANGDONG PROVINCE,<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMKA TRADING<br>WERICHOVA 981<br>PRAHA 5, 152 00<br>CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMKOR TECHNOLGY PHILIPPINES, INC.<br>P1- KM. 22, EAST SERVICE ROAD<br>SOUTH SUPER HIGHWAY<br>MUNTINLUPA CITY,<br>PHILIPPINES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AML SYSTEMS<br>Z.A DE Lâ€™EPINETTE<br>HIRSON, 02500<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF PERSONNEL TRANSPORTATION SERVICES DATED: 06/01/1996 | AMPARO TURISMO VIAQAO LTDA<br>AVENIDA DR. CARLOS BURGOS, 4.550 - JD. SILMARA, IN<br>AMPARO-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMPHENOL CORPORATION<br>SUITE D3<br>MOLDING TOOL IND PARK<br>WEST DISTRICT OF CHENGDU TECH ZONE<br>CHENGDU, 611731<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMPHENOL TECHNOLOGY (SHENZHEN) CO., LTD. BLOCK C NO.2 INDUSTRIAL ZONE XIASHIJIA, JIANGSHI COMMUNITY GONGMING OFFICE, GUANGMING NEW DISTRICT SHENZHEN, GUANGDONG, CHINA |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AMTEK PRECISION ENGINEERING CZECH REPUBLIC S.R.O. ZA PAZDERNOU 1531/5 PÍSEK, 39701 CZECH REPUBLIC |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANALOG DEVICES INTERNATIONAL UC RAHEEN BUSINESS PARK, GOULDAVOHER, LIMERICK, V94 RT99, IRELAND, V94 RT99 IRELAND (EIRE) |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANALOG DEVICES, INC ONE ANALOG WAY WILMINGTON, MA |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANAND NVH PRODUCTS (P) LTD. PLOT 33, SECTOR 35, HSIIDC GURUGRAM, 122001 INDIA |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT DATED: 12/13/2023 | ANAQUA INC. 31 ST JAMES AVENUE BOSTON, MA 02116 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT DATED: 12/13/2023 | ANAQUA INC. 31 ST JAMES AVENUE BOSTON, MA 02116 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANCHOR BAY PACKAGING 30905 23 MILE RD NEW BALTIMORE, MI 40047 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANDERAL ITALIA SRL VIA G. PASCOLI Nº 2/A ZIP CODE 20010 CITY VICTORIES PROV. MILAN NATION HANA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANDERTON CASTINGS 7 RUE ADRIENNE BOLLAND ANDREZIEUX, 42160 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANDRALOG LOGISTICA E TRANSPORTES LTDA - ME BY HENRIQUE REISMANN PATIO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANHUI ENCORTICH AUTO PARTS CO. LTD. NO 399, XIN'ANJIANG ROAD CHUZHOU CITY, ANHUI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANHUI RUITENG AUTOMOTIVE LIGHTS MANUFACTURING CO., LTD NO.207, GUANDOUMEN ROAD JIUJIANG DISTRICT WUHU, ANHUI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANHUI RUNKANG RUBBER & PLASTIC TECH CO., LTD GUANGDE CITY, ANHUI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):    25-11071
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANHUI VICTORY PRECISION MANUFACTURE CO., LTD ECONOMIC DEVELOPMENT ZONE, HANGBU TOWN, SHUCHENG COUNTY, LU 'AN CITY, ANHUI PROVINCE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANHUI XIAOXIAO SCIENCE AND TECHNOLOGY INC. NO.1 XIAJIAN RD. ECO-INDUSTRIAL PARK JIXI COUNTY, ANHUI PROVINCE, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AGREEMENT DATED: 10/18/2024 | ANHUI XINYI POWER SUPPLY CO. , LTD. NO. 99 YONGZHEN ROAD, JIUJIANG ECONOMIC DEVELOPMENT ZONE, JIUJIANG DISTRICT, WUHU CITY, ANHUI PROVINCE. |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANHUI XINZHAO INDUSTRY & TRADE CO., LTD. NO.28, XINGFU RD. ANHUI HONGQI INDUSTRY PARK, HEYU RD., HEFEI, ANHUI |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANHUI ZHUORAN AUTO ELECTRONIC CO., LTD. NO.2, XIANGPU ROAD, FEIXI COUNTY HEFEI ANHUI 230093 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANJI-CEVA LOGISTICS CO., LTD. 6F, NO.1000 JIANGPU ROAD SHANGHAI, 200092 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANSA TERMOPLASTICI S.R.L. VIA NAZIONALE, 66 SOVERE, 24060 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE LICENSE AGREEMENT DATED: 12/31/2022 | ANSYS, INC / ANSYS INTERNATIONAL LLC VIA G.B. PERGOLESI, 25 MILANO, (MI), 20124 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE LICENSE AGREEMENT DATED: 12/31/2020 | ANSYS, ITALIA S.R.L. VIA G BATTISTA PERGOLESI 25 MILANO, 20124 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANT CO LTD 136 SEONGSEO-RO DAEGU, 42721 SOUTH KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANTALA INDUSTRIA SL ENERGIA,96 CORNELLA DE LLOBREGAT, 08940 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ANTALIS PACKAGING ITALIA SRL VIA GAETANO DONIZETTI, 30 LAINATE, MI, 20020 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL OF BROKER OF RECORD LETTER AND AMENDMENTS DATED: 12/10/2019 | AON S.P.A. VIA CALINDRI 6 – 20143 MILAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | DISTRIBUTION AUTHORIZATION AND RELEASE LETTER DATED: 07/22/2022 | APAX PARTNERS LLP 33 JERMYN STREET LONDON, SW1Y 6DN UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | APERAM STAINLESS & SOL.ARG S.A AV. DESCARTES 4200 PARQUE BUENOS AIRES, 1667 ARGENTINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | APG MEXICO AUTOMOTIVE PLASTICS GROUP MEXICO SA DE CV MANUEL M PONCE 87 GUADALUPE INN ALVARO OBREGRON ALVARO OBREGON, CIUDAD DE MEXICO CP 01020 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A-PLAS GENEL OTOMOTIV MAMULLERI SANAYI VE TICARET LIMITED SIRKETI DEMIRTAS OSB NO:6 ACELYA SOKAK OSMANGAZI, BURSA, 16230 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | CLOUD SUBSCRIPTION AGREEMENT DATED: 12/21/2022 | APPIAN SOFTWARE INTERNATIONAL LLC BAARERSTRASSE 21 ZUG, 6300 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | CLOUD SUBSCRIPTION AGREEMENT DATED: 04/03/2023 | APPIAN SOFTWARE INTERNATIONAL LLC BAARERSTRASSE 21 ZUG, 6300 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | CLOUD OFFERING ORDER FORM DATED: 09/21/2023 | APPIAN SOFTWARE INTERNATIONAL LLC BAARERSTRASSE 21 ZUG, 6300 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | CLOUD SUBSCRIPTION AGREEMENT DATED: 12/21/2022 | APPIAN SOFTWARE INTERNATIONAL LLC BAARERSTRASSE 21 ZUG, 6300 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known)    25-11071
_____
Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 12/21/2022 | APPIAN SOFTWARE INTERNATIONAL LLC BAARERSTRASSE 21 ZUG, 6300 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 02/08/2023 | APPIAN SOFTWARE INTERNATIONAL LLC BAARERSTRASSE 21 ZUG, 6300 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM SUBJECT TO THE CLOUD SUBSCRIPTION AGREEMENT DATED: 12/20/2022 | APPIAN SOFTWARE INTERNATIONAL LLC BAARERSTRASSE 21 ZUG, 6300 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | APT ELECTRONICS CO., LTD. NO.33,SOUTH OF HUAN SHI ROAD,NANSHA GUANGZHOU, 511466 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | APTIV MANUFATURA E SERVICOS DE DISTRIBUICAO LTDA AV AVELINO RIBEIRO, 900 PARAISOPOLIS, MG, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | APTIV SERVICES US, LLC 5725 INNOVATION DR TROY, MI 48098 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARAMAR PEÇAS AUTOMOTIVAS LTDA AVENIDA JOSÉ LOPEZ LÁZARO, 355 BAIRRO PRESIDENTE ALTINO OSASCO, SÃO PAULO, 06210-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.244** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARAYMOND MANUFACTURING CENTER NORTH AMERICA, INC. 3091 RESEARCH DR ROCHESTER HILLS, MI 48309 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.245** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARBOMEX LCM S.A. DE C.V. KM. 12 CARRETERA GUADALAJARA - EL SALTO VÍA EL CASTILLO EL SALTO, JALISCO, 45680 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.246** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARCA AV. HIPÓLITO YRIGOYEN 370 CIUDAD AUTÓNOMA DE BUENOS AIRES BUENOS AIRES, C1086 ARGENTINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.247** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARCA ETICHETTE SPA VIA EDISON 119 MARCALLO, 20010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.248** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARCELORMITTAL GONVARRI BRASIL PRODUTOS SIDERURGICOS S/A AV. DAS NACOES 1000 ESTACAO ARAUCARIA, PR, 83705-145 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.249** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARCELORMITTAL SA BOULEVARD D'AVRANCHES 24-26 LUXEMBOURG, 1160 LUXEMBOURG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.250** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARCESE TRASPORTI SPA VIA A.MORO, 95 ARCO, 38062 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name                                                    Case number (If known):    25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARCHER TRANS PARTS., CO LTD. NO. 258, MIN TSU EAST ROAD TAIPEI, TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARCOPLEX TRADING SPA VIA FRANCESCA 21A PONTIROLO NUOVO, BG, 24040 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARDITA SIDER S.R.L. VIA MEUCCI, 3 ORNAGO, MI, 20060 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARGA S.R.L. CORSO ROMA, 15/1 MONCALIERI, 10024 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARGE-EMRE MACHINERY DESIGN INDUSTRY TRADE LIMITED COMPANY NO:25-A, NILUFER ORGANIZE SANAYI BOLGESI KOKNAR CADDESI NIILUFER, BURSA, 16110 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARGENT INTERNATIONAL LLC 5601 BIMINI DR MINNETONKA, MN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARGENT INTERNATIONAL, INC. 41016 CONCEPT DR PLYMOUTH, MI 48170 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known):  25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SALE OF USED EQUIPMENT DATED: 08/08/2024 | ARGENTAN FRANCE S.A.S. N° 9 TO 11, 9 RUE MAURICE RAVEL CS 10027, 61201 ARGENTAN CEDEX |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARGOMM SPA VIA CAMOZZI N° 22 VILLONGO, BG, 24060 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARISE SOLUTIONS, INC. 5862 CROMO DR 6529 MAJESTIC RIDGE EL PASO, TX 79912 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARISTO INDUSTRIES, INC. 5551 HENRY B JOY BLVD. HARRISON TWP., MI 48045 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARKEMA INC., BUSINESS UNIT ALTUGLAS INTERNATIONAL 100 PA ROUTE 413 BRISTOL, PA 19007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARMADA RUBBER MFG. CO. 24586 ARMADA RIDGE ROAD ARMADA, MI 48005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARMCO DO BRASIL S.A. AV PRES HUMBERTO D 2705, GALPAO: 7A JD JACAREI, 12321-150 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name                                                    Case number (If known):    25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.265** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ARMSTRONG TECHNOLOGY (SUZHOU) CO<br>NO.2,BAODA ROAD<br>SUZHOU, 215122<br>CHINA |
| **2.266** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ARNESES ELECTRICOS AUTOMOTRICES SA<br>PROLONGACION ALLENDE COL CENTRO 380<br>APASEO EL GRANDE, 38160<br>MEXICO |
| **2.267** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ARNIFLEX IND.STRIA E COMURCIODE ARTEFATOSDE BORRACHA LTDA.<br>AV. ANTONIO SYLVIO CUNHA BUENO 315<br>INAMAR<br>DIADEMA, SP, 09970-160<br>BRAZIL |
| **2.268** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ARNOLD TECHNIQUE FRANCE<br>4, RUE SAINT DIDIER<br>2 ALLEE DES FAISANS<br>ANNEYRON, SEYNOD, HAUTE SAVOIE, 26140, 74600<br>FRANCE |
| **2.269** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ARRAY PLASTICS SL<br>CODINA 4 P.I.LA FABRICA<br>FOLGUEROLES(BARCELONA), 08519<br>SPAIN |
| **2.270** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ARRK PRODUCT DEVELOPMENT GROUP LIMITED<br>LONDON, EC4A 3TR<br>UNITED KINGDOM |
| **2.271** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ARROW ELECTRONICS ITALIA SRL<br>VIALE FULVIO TESTI,  280<br>MILANO, 20126<br>ITALY |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARROW ELECTRONICS, INC. 1955 EAST SKY HARBOR CIRCLE PHOENIX, AZ 85034 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARSONSISI SPA VIA SETTEMBRINI, 39 LAINATE, 20020 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ART SPÓŁKA Z OGRANICZONĄ ODPOWIEDZIALNOŚCIĄ, 43-300 BIELSKO-BIAŁA, UL. SIKORNIK 3 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ART TECNICA PECAS EM ESPUMAS LTDA RUA GENERAL IZIDORO DIAS LOPES 320 SAO BERNARDO DO CAMPO, 09687-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARTECHNO CORPORATION 418 HODAKA, HODAKA-CHO, MINAMIAZUMI-GUN, NAGANO PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARTEJATO INDUSTRIA DE EMBALAGENS AV. LEO GUARALDO 1020 DOIS CORREGOS, 17300-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARTICULOS DE BAKELITA S.A CALLE MAR ARAFURA 35 CIUDAD DE MEXICO, MIGUEL HIDALGO DISTRITO FEDERAL, MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.279 | State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARTIGIANA STAMPI SRL<br>MANERBIO, BRESCIA, 25025<br>ITALY |
| | State the term remaining — Undetermined | |
| | List the contract number of any government contract | |
| 2.280 | State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARTIS MATRIZ INDUSTRIA DE MATRIZES LTDA<br>R EMA TANER DE ANDRADE 995<br>LOT S JOSE<br>CAMPO LARGO, PR 83606-360 |
| | State the term remaining — Undetermined | |
| | List the contract number of any government contract | |
| 2.281 | State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ARUP ALU-ROHR UND PROFIL GMBH<br>ANSCHRIFT BREISENBACHSTRABE 87 DORTMUND GERMANY D-44357<br>DORTMUND, D-44357<br>GERMANY |
| | State the term remaining — Undetermined | |
| | List the contract number of any government contract | |
| 2.282 | State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ASAHI KASEI PLASTICS (SHANGHAI) CO., LTD<br>8F, PHASE I, NO. 999 HUAIHAI MIDDLE ROAD, SHANGHAI ZIP CODE: 200031 TEL: 021-63915252 FAX: 021-63915886 |
| | State the term remaining — Undetermined | |
| | List the contract number of any government contract | |
| 2.283 | State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | A-SAN PRECISION CO., LTD.<br>27 HWASEONG-RO1616BEONGIL<br>3'BONG-MYEON<br>HWASEONG-SI, GYEONGGI-DO,<br>REPUBLIC OF KOREA |
| | State the term remaining — Undetermined | |
| | List the contract number of any government contract | |
| 2.284 | State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ASCEND PERFORMANCE MATERIALS OPERATIONS LLC<br>3000 CHEMSTRAND ROAD<br>CANTONMENT, FL 32533 |
| | State the term remaining — Undetermined | |
| | List the contract number of any government contract | |
| 2.285 | State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ASCEND PERFORMANCE MATERIALS, INC.<br>1010 TRAVIS ST<br>STE 900<br>HOUSTON, TX 77002 5928 |
| | State the term remaining — Undetermined | |
| | List the contract number of any government contract | |

Debtor   Marelli Holdings Co., Ltd.
      Name

Case number (If known):  25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.286** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | ASCENT CIRCUITS PRIVATE LIMITED <br> PLOT NO. 111 <br> SIPCOT INDUSTRIAL COMPLEX <br> PHASE 1 <br> HOSUR, KRISHNAGIRI, 635126 <br> INDIA |
| **2.287** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | ASETRONICS AG <br> FREIBURGSTRASSE 251, POSTFACH 524 <br> BERN 18, 3018 <br> SWITZERLAND |
| **2.288** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | ASIA VITAL GIN COMPONENTS CO., LTD <br> VF-3, NO24, WAGUAN 2ND RD., XINZHAANG FIST, NEW TAJPOY CITY |
| **2.289** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | ASIAN NDK CRYSTAL SDN. BHD. <br> LOT 3, PERSIARAN SABAK BERNAM SECTION 26 <br> KAWASAN PERINDUSTRIAN HICOM <br> SHAH ALAM, SELANGOR DARUL EHSAN, 40400 <br> MALAYSIA |
| **2.290** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | ASK AUTOMOTIVE LIMITED <br> FLAT NO. 104 <br> 929/1 <br> NAIWALA FAIZ ROAD <br> KAROL BAGH <br> NEW DELHI, 110005 <br> INDIA |
| **2.291** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | ASLAM LAMEC  SRL <br> STRADA BARBANIA 130 <br> ROCCA CANAVESE (TO), 10070 <br> ITALY |
| **2.292** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | ASPIC CO.,LTD <br> 77 BONSAN-RO 219BEON-GIL <br> JINYEONG-EUP <br> GIMHAE, 50854 <br> REPUBLIC OF KOREA |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.293** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SERVICES FOR THE SALE OF TRAVELER ASSISTANCE CARDS DATED: 08/01/2010 | ASSIST - CARD DO BRASIL LTDA AVENIDA PAULISTA, 777 1ST AND 2ND FLOORS SAO PAULO, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.294** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SERVICES FOR THE SALE OF TRAVELER ASSISTANCE CARDS DATED: 08/01/2010 | ASSIST-CARD INTERNATIONAL SERVICES S.A. BOULEVARD DE PEROLLES 37 FRIBOURG, SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.295** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ASSOCIACAO PROTECAO E ASSIST CONDENADOS AVENIDA JOÃO MOREIRA DE CARVALHO Nº 1336 PARQUE JARDIM ITAÚNA , MG, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.296** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ASSOCIATED PACKAGING, INC ASSOCIATED PACKAGING, INC. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.297** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ASSOCIATED SPRING DO BRASIL LTDA R WALLACE BARNES 301 - DT INDUSTRIAL - CAMPINAS / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.298** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ASTEER CO., LTD. 1597 MAKABE SOJA-SHI, OKAYAMA, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.299** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR SELF-CERTIFICATION OF INVOICE ENTRY DATED: 09/11/2003 | ASTEP INDUSTRIAL LTDA BETIM, STATE OF MINAS GERAIS, AT RUA MARIA DAS DORES DE AGUIAR, 210 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                   Case number (If known):   25-11071
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.300** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AGREEMENT FOR SELF-CERTIFICATION OF INVOICE ENTRY DATED: 09/11/2003<br><br>Undetermined | ASTEP INDUSTRIAL LTDA<br>BETIM, STATE OF MINAS GERAIS, AT RUA MARIA DAS DORES DE AGUIAR, 210 |
| **2.301** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | ASTI ELECTRONICS INDIA PVT. LTD.<br>399<br>SECTOR-8<br>IMT MANESAR<br>GURUGRAM, HARYANA,<br>INDIA |
| **2.302** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | ASYST TECHNOLOGIES L.L.C.<br>5811 99TH AVE<br>KENOSHA, WI 53144 |
| **2.303** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | ASYST TECNOLOGIAS DE MEXICO S DE RL<br>CALLE TRES 105<br>PARQUE INDUSTRIAL MILLENIUM, 78395<br>MEXICO |
| **2.304** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | ATC PRECISION COMPONENTS PVT. LTD.<br>PLOT 201, INJECTION MOULDING UNIT (HEAD OFFICE) |
| **2.305** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | ATEC TUBOS E PEÇAS DE METAIS LTDA EPP<br>AV STA TERESINHA 241 - VL STA CECILIA - MAUA / SP |
| **2.306** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | ATEK S.R.O.<br>SVITAVSKÁ¡ 1599/66<br>MORAVSKÁ¡ TÁ™EBOVÁ¡, 571 01<br>CZECH REPUBLIC |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.307** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ATG S.R.L. VIA MOROLENSE KM 3,300 PATRICA, 03010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.308** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ATHENA SPA VIALE DELLE ALBERE 13 ALONTE, 36045 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.309** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ATHON PLASTOMEROS E ELASTOMEROS AV. BOM JESUS 1035 BOM JESUS DOS PERDOES, 12955-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.310** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ATLAS PRECISION, INC 170 CLAYTON RD ARDEN, NC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.311** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ATOP FASTENERS PRIVATE LIMITED C-162 INDUSTRIAL AREA MOHALI, 160071 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.312** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ATSMICROFOUND SRL VIA GIOVANNI PASCOLI 6 BIBBIANO, REGGIO EMILIA, 42021 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.313** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ATSUMITEC CORPORATION SHIZUOKA, HAMAMATSU-SHI, NAKA-KU, TAKAOKA NISHI 4-6-1 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ATSURI MITECH CO., LTD. SHIZUOKA, HAMAMATSU-SHI, NISHI-KU, YUTO-CHO, UBUMI 7111 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AU OPTRONICS CORPORATION NO1 LI-SHIN 2 ROAD HSIN-CHU, 300 TAIWAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | ICT PROFESSIONAL SERVICES AGREEMENT – SPECIFIC CONDITIONS DATED: 12/22/2022 | AUBAY ITALIA S.P.A. VIA GIOTTO 36 2 MILANO, 20145 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | SPECIFIC CONDITIONS TO MASTER AGREEMENT DATED: 12/22/2022 | AUBAY ITALIA S.P.A. VIA GIOTTO 36 2 MILANO, 20145 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUDES GROUP S.R.L. VIA MONTE GRAPPA 19 LIMENA, 35010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUDI AG 85045 INGOLSTADT GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | SPECIAL AGREEMENT ON PART PRICE INCREASES DUE TO THE SEMICONDUCTOR CRISIS IN 2023 | AUDI AG INGOLSTADT, 85057 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AURES SP. Z O O. UL. MIKOLAJCZYKA 50 SOSNOWIEIC, 41-200 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUROBAY SWEDEN AB PUMPGATAN 1 GÖTEBORG, 417 55 SWEDEN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.323 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUTOCAM FRANCE 99 RUE DES CHARMILLES ZAC DES LECHERE MARNAZ, 74460 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.324 | State what the contract or lease is for and the nature of the debtor's interest | ECONOMIC OFFER AND CONTRACTUAL CONDITIONS DATED: 11/16/2007 | AUTOLIV 2 RUE VILIARET DE JOYEUSE 75017 PARIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.325 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUTOLIV INC. □□□□□□□□□□□17□□6 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.326 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUTOLIV JAPAN K.K. 1764-12 KAMIINAYOSHI, CHIYODA-CHO, SHINJI-GUN, IBARAKI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.327 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUTOLIV JAPAN LTD. 31 SHICHIJYOKABUSAKA SHIWA-CHO, HIGASHIHIROSHIMA-SHI, HIROSHIMA, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                          Case number (If known):   25-11071
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUTOMATIC SPRING PRODUCTS CORPORATION<br>803 TAYLOR AVE<br>GRAND HAVEN, MI 49417 2100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUTOMETAL MINAS CROMACAO, PINTURA E INJEGADO DE PLASTICOS LTDA<br>RUA MOACIR JARDIM N?:355 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUTOMETAL S/A<br>AV FAGUNDES DE OLIVEIRA 1650 - DISTRITO INDUSTRIAL - SETE LAGOAS / MG   ZIP CODE: 35702-383 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUTOMOBILI LAMBORGHINI S.P.A.<br>MODENA 12, 40019 SANT'AGATA BOLOGNESE (BO) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUTOMOTIVE ENERGY SUPPLY CO., LTD.<br>2-10-1 HIRONODAI<br>ZAMA CITY, KANAGAWA, 252-0012<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT NR. 403/10-050 DATED: 03/15/2010 | AUTOMOTIVE LIGHTING REUTLINGEN GMBH<br>TÜBINGER STRASSE 123<br>REUTLINGEN, 72762<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | AUTOMOTIVE LIGHTING UK LIMITED<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | FRAMEWORK CONTRACT DATED: 10/31/2016 | AUTOMOTIVE LIGHTING, S.R.O. PAVOV 113, 586 01 VIHLAVA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUTOMOTIVE SAN.VE TRADE INC. TUGAY YOLU SAMYELI SOK.NO: 3-4 CEVIZI MALTEPE, ISTANBUL, TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE COLLECTION, TRANSPORTATION AND FINAL DISPOSAL DATED: 04/22/2002 | AUTONOMOUS WATER AND SEWAGE SERVICE - ENVIRONMENTAL SANITATION RUA JOSE BONIFACIO, N° 300. CENTRO, MUNICIPALITY OF AMPARO, STATE OF SAO PAULO  REPRESENTED BY ITS SUPERINTENDENT, MR. MARCO ANTONIO SUMAN DE MORAES. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE COLLECTION, TRANSPORTATION AND FINAL DISPOSAL OF URBAN SOLID WASTE DATED: 04/22/2002 | AUTONOMOUS WATER AND SEWAGE SERVICE ENVIRONMENTAL SANITATION RUA JOSE BONIFACIO, N° 300. CENTRO, MUNICIPALITY OF AMPARO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT DATED: 07/10/2003 | AUTONOMOUS WATER AND SEWAGE SERVICE ENVIRONMENTAL SANITATION RUA JOSE BONIFACIO, N° 300. CENTRO, MUNICIPALITY OF AMPARO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT DATED: 07/10/2003 | AUTONOMOUS WATER SERVICE OF AMPARO - SAAE RUA JOSE BONIFACIO, N° 300. CENTRO, MUNICIPALITY OF AMPARO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AUTOPLAS IND COM IMPORTAÇÃO E EXPORTAÇÃO DE PLASTICOS TECNICOS LTDA R SANTOS DUMONT 440 - VL SUZANA - MATEUS LEME / MG   ZIP CODE: 35670-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AVEL SRL<br>VIA I MAGGIO 2/5<br>ORBASSANO, TURIN, 10043<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AVLOCK INTERNATIONAL INDIA PRIVATE<br>PLOT NO. A-165-166, ROAD NO. 27<br>WAGLE INDUSTRIAL ESTEATE THANE WEST, 400604<br>INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AVNET CO., LTD.<br>4-20-3 EBISU, SHIBUYA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AVNET EUROPE BV<br>DE KLEETLAAN 3<br>DIEGEM BE, 1831<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AVNET K.K.<br>YEBISU GARDEN PLACE TOWER 23F<br>TOKYO, 150-6023<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AVON TSA LIMITED<br>BLAENANT INDUSTRIAL ESTATE<br>BRYNMAWR, GWENT, NP23 4BX<br>UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AVTOVAZ<br>YUZHNOYE SHOSSE 36<br>TOGLIATTI, 445024<br>RUSSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 12/19/2023 | AVVALE S.P.A. MELZI D'ERIL 34 MILANO, MI, 20154 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 12/19/2023 | AVVALE S.P.A. MILAN, VIA MELZI D'ERIL 34 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AVX LIMITED PROSPECT HOUSE, 6 ARCIPELAGO LYON WAY FRIMLEY, SURREY, GU16 7ER UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AVX LTD 6 Archipelago Lyon Way Prospect House Frimley, Surrey, GU16 7ER UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AXALTA COATING SYSTEMS BRASIL LTDA AVENIDA LINDOMAR GOMES DE OLIVE 463 GUARULHOS, 07220-900 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AXMETAL STAMPING AND PRECISION SPRINGS LTD R DEP ULISSES GUIMARAES 506 - PRQ STO AGOSTINHO - GUARULHOS / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AZCAT INC C. FULTON 919, PARQUE IND. ANTONIO J. BERMUDEZ, CD. JUÁREZ, CHIH. CP 32470 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.356 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AZEMOLDES, LDA RUA ATALAIA DO CALVARIO OLIVEIRA DE AZEMÉIS, PORTUGAL |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.357 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AZOTAL S.P.A. VIA DELLE SALDE SNC CASALMAGGIORE, CR, 26041 ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.358 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AZPIARAN BERRIZ S.A. POL. IND. EITUA 32 BERRIZ (BIZKAIA- SPAIN), 48240 SPAIN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.359 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | B & K KUNSTSTOFFWERKE GMBH & CO. KG SCHWARZER WEG 44 BONN, NORDRHEIN-WESTFALEN, 53227 GERMANY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.360 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | B R A INDUSTRIAL LTDA V DICA ANEL III 1051 SIMOES FILHO, 43700-000 BRAZIL |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.361 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | B&R AUTOMOTIVE SRL VIA VITTIME DEL VAJONT Nº 36 MONCALIERI, TO, 10024 ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.362 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | B. R. LEVENT PLASTIK OTO YAN SANAYI VE TICARET LTD STI YENI YALOVA YOLU 3. KM NO: 7 AKGUN SOKAK BURSA, 16200 TURKEY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known):   25-11071
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | B.M. INDUSTRIA BERGAMASCA MOBILI SPA VIA FRATELLI KENNEDY 28 BAGNATICA, BERGAMO, 24060 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BAGPACK S.R.O. Á TUDENTSKÁ¡ 4123/46 SNINA, 069 01 SLOVAK REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BAIC BJEV BEIJING ELECTRIC VEHICLE CO., LTD NO. 5 DONGHUAN MIDDLE ROAD BUILDING 12 BEIJING ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE BEIJING, 100176 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BAIER & MICHELS SRL VIALE DELLA REGIONE VENETO, 17 PADOVA / ITALY, 35127 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BAKKER MAGNETICS B.V. SCIENCE PARK EINDHOVEN 5502 SON EN BREUGEL, 5692 EL THE NETHERLANDS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BALAP TEKSTIL OTOMOTÄ°V SAN. VE TÄ°C. 3. CAD. NO:7 BURSA, 16225 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BALDI INDUSTRIA E COMERCIO LTDA AV MARGINAL DO RIO JUNDIAI 325 VARZEA PAULISTA, 13221-800 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BALDI INDÚSTRIA E COMÉRCIO LTDA. AV. MARGINAL RIO JUNDIAI, 325 VARZEA PAULISTA, SP, 13221-800 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.371 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LOAN DATED: 03/25/2002 | BANCO ABN AMRO REAL S.A CAPITAL OF  THE STATE OF SAO PAULO, AT AVENIDA PAULISTA N°. 1,374 - 3RD. FLOOR |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CREDITS DATED: 07/21/2005 | BANCO ABN AMRO REAL S.A CITY OF SAO PAULO, STATE OF  SAO PAULO, AT AVENIDA PAULISTA, N° 1374 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CREDITS DATED: 06/07/2001 | BANCO ABN AMRO REAL S.A CITY OF SAO PAULO, STATE OF SAO PAULO,  AT AVENIDA PAULISTA, N° 1374 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CREDITS DATED: 06/07/2001 | BANCO ABN AMRO REAL S.A. SAO PAULO, STATE OF SAO PAULO,  AT AVENIDA PAULISTA, N° 1374 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CREDITS DATED: 07/21/2005 | BANCO ABN AMRO REAL S.A. SAO PAULO, STATE OF  SAO PAULO, AT AVENIDA PAULISTA, N° 1374 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CREDITS DATED: 11/10/2000 | BANCO ABN AMRO REAL S.A. AV. QATULLO VARGAS, 1.245 - 8° ANDAR CEP 30. 112-021- BELO HORIZONTE - MG FAX: 001/9281-8110 AL .: |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LOAN DATED: 03/25/2002 | BANCO ABN AMRO REAL S.A. CAPITAL OF THE STATE OF SAO PAULO, AT AVENIDA PAULISTA N°. 1,374 - 3RD. FLOOR |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CREDITS DATED: 11/10/2000 | BANCO ABN AMRO REAL S.A. AV. QATULLO VARGAS, 1.245 - 8° ANDAR CEP 30. 112-021- BELO HORIZONTE - MG FAX: 001/9281-8110 AL .: |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 10/17/2005 | BANCO ABN AMRO REAL S/A CAPITAL OF SAO PAULO, AT AVENIDA PAULISTA, N° 1374 - 3RD FLOOR |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 03/25/2002 | BANCO BRADESCO S.A. CIDADE DE DEUS, MUNICIPALITY AND COUNTY OF OSASCO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 03/25/2002 | BANCO BRADESCO S.A. CIDADE DE DEUS, MUNICIPALITY AND COUNTY OF OSASCO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BANDEIRANTE QUIMICA LTDA R GOMES DE CARVALHO 1306 AND 8 CJ 87 - VL OLIMPIA - SAO PAULO / SP, 04547-005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BAOLONG (ANHUI) AUTO-PARTS CO., LTD. NO. 15 DIAOYUTAI ROAD ECONOMIC & TECHNOLOGY DEVELOPMENT ZONE NINGGUO CITY, ANHUI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.384** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BARDELLA INDUSTRIA PLÁSTICA RODOVIA VICE PREFEITO HERMENEGILDO TONOLI N° 2535 ZIP 13.295-000 CITY ITUPEVA-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.385** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BARNEM TECNOLOGIE PLASTICHE S.R.L. VIA DELLA CASCINA PONTEVICA, 34/36 LOC. FOLZANO BRESCIA, (BS), 25124 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.386** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BASELL SALES & MARKETING COMPANY B.V. DELFTSEPLEIN 27E ROTTERDAM, 3013 AA THE NETHERLANDS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.387** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BASF MOBILE EMISSIONS CATALYSTS LLC 33 S WOOD AVE ISELIN, NJ 08830 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.388** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BASF S A EST MUNICIPAL 1156 GUARULHOS, 07215-040 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.389** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BATESVILLE TOOL & DIE INC 177 SIX PINE RANCH RD BATESVILLE, IN 47006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.390** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BAUMANN GMBH FRIEDRICH-LIST-STRAßE 131 LICHTENSTEIN, 72805 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                                    Case number (If known):   25-11071
                 Name

| ██ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BAUMANN SPRINGS LTD CASELLA POSTALE CH 8630 SN RUTI 8374, 8630 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BAXTER ENTERPRISES LLC 2775 COMMERCE DR ROCHESTER HILLS, MI 48309 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BAY FABRICATION INC. 2929 WALKER DR GREEN BAY, WI 54308 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | DATA TRANSMISSION AGREEMENT DATED: 01/24/2025 | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT PETUELRING 130 MUNICH, 80788 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | COMFORT LETTER DATED: 10/19/2023 | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT PETUELRING 130 MUNICH, 80788 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | WARRANTY AGREEMENT DATED: 12/11/2006 | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT PETUELRING 130 MUNICH, 80788 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | WARRANTY AGREEMENT DATED: 06/20/2020 | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT PETUELRING 130 MUNICH, 80788 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.398** | State what the contract or lease is for and the nature of the debtor's interest | WARRANTY AGREEMENT DATED: 10/01/2017 | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT PETUELRING 130 MUNICH, 80788 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.399** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE WARRANTY AGREEMENT DATED: 05/01/2007 | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT PETUELRING 130 MUNICH, 80788 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.400** | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT COMFORT LETTER DATED: 12/07/2023 | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT PETUELRING 130 MUNICH, 80788 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.401** | State what the contract or lease is for and the nature of the debtor's interest | WARRANTY AGREEMENT DATED: 01/01/2006 | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT PETUELRING 130 MUNICH, 80788 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.402** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BAYINDIR AMBALAJ SAN. TÄ°C. A.ÅŽ. MINARELIÅŞAVUAÝ OSB MH. N201 SK. : 12 BURSA, 16140 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.403** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BBH TSUCHIYA SPOL SRO PROSTREDNI 7 CESKE BUDEJOVICE, 370 04 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.404** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BBP KUNSTSTOFFWERK ERDMANNHAEUSER STR. 59 MARBACH, 71672 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BBP MEXIKO S. DE R.L. DE C.V. AGUA FRIA 499 AF2 PROLOGIS PARK APODACA , NUEVO LEON, MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BCI SURFACE TECHNOLOGIES MEXICO AVE IGNACIO MORONES PRIETO 2805 COL LOMAS DE SAN FRANCISCO CP 64710 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE CONTRACT FOR SOFTWARE MAINTENANCE AND PROVISION OF SERVICES DATED: 01/02/2003 | BE INFORMATICS DEVELOPMENT AND COMMERCE LTDA CAMPINAS, STATE OF SAO PAULO, AT RUA LUIZ GAMA, N° 962, BAIRRO CASTELO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE CONTRACT FOR SOFTWARE MAINTENANCE AND PROVISION OF SERVICES DATED: 01/02/2003 | BE INFORMATICS DEVELOPMENT AND COMMERCE LTDA CITY OF CAMPINAS, STATE OF SAO PAULO, AT RUA LUIZ GAMA, N° 962, BAIRRO CASTELO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO MARELLI PURCHASING GENERAL TERMS AND CONDITIONS DATED: 06/01/2021 | BEARINGPOINT S.R.L. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BECCALOSSI MARIO SRL G. GALILEI N 16/D LUMEZZANE, BS, 25065 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACTUAL INTEGRATION PURSUANT AGREEMENT DATED: 02/28/2016 | BEGHELLI SERVIZI SRL PAPA GIOVANNI XXIII, 27, CRESPELLANO (BO) – 40056 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name



Case number (If known):    25-11071

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.412 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR | BEIJING JINGCI MAGNET TECHNOLOGY DEVELOPMENT CO.,LTD NO.1 WANGJING EAST ROAD, CHAOYANG DISTRICT, BEIJING |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.413 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL SUPPLIER QUALITY ASSURANCE AGREEMENT DATED: 04/10/2025 | BEIJING JINGWEI HIRAIN TECHNOLOGIES CO.,INC F5-10, BUILDING D, TRUTH PLAZA NO. 7 ZHICHUN ROAD HAIDIAN DISTRICT BEIJING, 100191 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.414 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BEIJING SUN-RISE RUBBER & PLASTIC PRODUCTS CO,.LTD NO.1, SUNZHUANGZI, HUANGCUN TOWN, DAXING DISTRICT, BEIJING, BEIJING, POSTAL CODE: 102600 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.415 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BEIJING ZHONGYONG AUTO PARTS CO LTD LIANGXIANG, FANGSHAN DISTRICT BEIJING, 102488 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.416 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BEIQI FOTON MOTOR CO., LTD. SHAYANG ROAD SHAHE TOWN CHANGPING DISTRICT BEIJING, 102206 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.417 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BEKUPLAST GMBH INDUSTRIESTRABE 1 RINGE, 49824 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.418 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BELGIAN MATRIX INDUSTRY EST FEDERAL BR 116 14494 KM 145, SAO CIRO, CAXIAS DO SUL-RS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
                                                        Case number (If known):    25-11071
         Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.419** | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE TRAVEL SERVICES AGENCY AGREEMENT DATED: 09/04/2013 | BELVITUR VIAGENS LTDA RUA PROFESSOR ANTONIO ALEIXO, 604 - BELO HORIZONTE/MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.420** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TRAVEL SERVICES AGENCY CONTRACT DATED: 02/04/2013 | BELVITUR VIAGENS LTDA RUA PROFESSOR ANTONIO ALEIXO, 604 - BELO HORIZONTE/MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.421** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BENACCHIO SRL VIA DELLE INDUSTRIE, 98 CARTIGLIANO, 36050 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.422** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BEND STEEL I C EST METAIS LTDA R SOLDADO FCO TAMBORIM 34 SAO PAULO, 02176-070 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.423** | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 01/01/2024 | BENECKE CHANGSHUN AUTO TRIM (ZHANGJIAGANG) CO., LTD. NO.8, CHANGYANG RD. NANSHA, JINGANG TOWN ZHANGJIAGANG, JIANGSU, 215632 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.424** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BENECKE-KALIKO AG BENECKEALLEE 40 HANNOVER, 30419 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.425** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BENEFIT 390005, PNSAHCXA-N O6NACRU, GOROD RNAAHU, YNVA FLYUXRAHA 4ONN 18, NOMEQEHRE H9 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known): 25-11071

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.426 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BENO PLASTIC PACKAGING AND MOLD INDUSTRY TRADE LTD. STI. YALOVA SANAYI SITESI NO: 4 HANDERE MEVKİİ HEADQUARTERS TAŞKÖPRÜ, YALOVA, 77100 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.427 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BERNASCHINA SRL VIA DEI III CORSI 14 VIA NOVELLA 4 MALNATE, VARESE, 21046 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.428 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BERSANO CARLO OFFICINA MECCANICA E STAMPAGGIO SPA VIA RIVARA 19 BUSANO, TORINO, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.429 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BERTOLA SRL VIA ROMA 37 MARENE, 12030 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.430 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BESTEX KYOEI CO.,LTD. 3-3-18 HINAGAHIGASHI YOKKAICHI, 510-0886 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.431 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BETA MOLDES FERRAMENTAS DE AV. DOS IMIGRANTES 5785 BRAGANÃ‡A PAULISTA, 12926-210 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.432 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORT SERVICE CONTRACT AMPARO UNIT - EXHAUSTS DATED: 08/01/2003 | BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS TRANSPORT SERVICE CONTRACT AMPARO UNIT - EXHAUSTS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BETTER'S PRODUTOS ADESIVOS LTDA ROD. EDGAR MÁXIMO ZAMBOTTO KM 44 FRANCO DA ROCHA, SP, 07834-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BETTY MACHINE COMPANY, INC. 324 FREE HILL RD HENDERSONVILLE, TN 37075 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BEYOND CO., LTD. SHIZUOKA PREFECTURE FUJI CITY DAISO 2429 3 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BF DO BRASIL INDÚSTRIA E COMÉRCIO DE PEÇAS AUTOMOTIVAS LTDA CHAPECÓ - RS, NA RUA QUATORZE DE AGOSTO, Nº. 1180 – LETRA D, SALA 02, CEP: 89.801-250, JARDIM ESPLANADA, INSCRITA NO CNPJ/MF SOB O Nº. 12.020.922/0001-40 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BH ELECTRONICS SDN BHD NO. 232, LEBUH KAMPUNG JAWA, FASA I PULAU PINANG., 11900 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE PROVISION OF SERVICES FOR THE DEVELOPMENT DATED: 11/09/2012 | BHTEC INTERNET MARKETING LTDA. RUA OURISSANGA, 33, FLORESTA  NEIGHBORHOOD, BELO HORIZONTE, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE PROVISION OF SERVICES DATED: 11/09/2012 | BHTEC INTERNET MARKETING LTDA. RUA OURISSANGA, 33, FLORESTA NEIGHBORHOOD, BELO HORIZONTE, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BIA MEXICO S. DE R.L. DE C.V. CIRCUITO SAN CRISTOBAL PONIENTE 114 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BIANCHIN E POLI SRL VIA VITTORIO VENETO 71 ANGIARI, 37050 ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF LEGAL SERVICES | BICHARA E MOTTA ADVOGADOS ASSOCIADOS RUA TABAPUA, N°. 1.123, 11TH. ANDAR, CEP: 04533-014, SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF LEGAL SERVICES DATED: 12/13/2015 | BICHARA E MOTTA ADVOGADOS ASSOCIADOS RUA TABAPUA, N°. 1.123, 11TH. ANDAR, CEP: 04533-014, SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF LEGAL SERVICES DATED: 12/13/2015 | BICHARA E MOTTA ADVOGADOS ASSOCIADOS RUA TABAPUÃ, 1123, 11º ANDAR, 04533-014, SÃO PAULO – SP |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF LEGAL SERVICES DATED: 12/13/2015 | BICHARA E MOTTA ADVOGADOS ASSOCIADOS RUA TABAPUA, N°. 1.123, 11TH. ANDAR, CEP: 04533-014, MUNICIPALITY OF SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE FOR THE PROVISION OF LEGAL SERVICES | BICHARA E MOTTA ADVOGADOS ASSOCIADOS RUA TABAPUA, N°. 1.123, 11TH. ANDAR, CEP: 04533-014 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF LEGAL SERVICES DATED: 12/13/2015 | BICHARA E MOTTA ADVOGADOS ASSOCIADOS RUA TABAPUA, N°. 1.123, 11TH. ANDAR, CEP: 04533-014, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF LEGAL SERVICES DATED: 12/13/2015 | BICHARA E MOTTA ADVOGADOS ASSOCIADOS RUA TABAPUA, N°. 1.123, 11TH. ANDAR, CEP: 04533-014, MUNICIPALITY OF SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF LEGAL SERVICES DATED: 12/13/2015 | BICHARA E MOTTA ADVOGADOS ASSOCIADOS RUA TABAPUA, N°. 1.123, 11TH. ANDAR, CEP: 04533-014, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF LEGAL SERVICES DATED: 12/13/2015 | BICHARA E MOTTA ADVOGADOS ASSOCIADOS RUA TABAPUA, N°. 1.123, 11TH. ANDAR, CEP: 04533-014, MUNICIPALITY OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF LEGAL SERVICES | BICHARA E MOTTA ADVOGADOS ASSOCIADOS RUA TABAPUA, N°. 1.123, 11TH. ANDAR, CEP: 04533-014, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF LEGAL SERVICES DATED: 12/13/2015 | BICHARAE MOTTA ADVOGADOS ASSOCIADOS RUA TABAPUA, 1.123 11.° ANDAR 11TH FLOOR, 2. ° ANDAR AV. RIO BRANCO, 177 16.° ANDAR RIO DE JANEIRO, RJ, CEP 04533-0 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BIELSIN SPOLDZIELNIA UL.STRAZACKA 35 BIELSKO-BIALA, 43-382 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BIENNE INDUSTRIA VERNICIATURE SRL VIA ALESSANDRO CRUTO 2 MONCALIERI, TURIN, 10024 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BIESTERFELD AG 9 EYLÜL 2013, HAMBURG BIESTERFELD AG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BIG RAPIDS PRODUCTS, INC. 1313 MAPLE ST 525 DE KRAFT ST LOCALLY, OWNS 50,000 SQ. FT. BIG RAPIDS, MI 49307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BILPLAST S.A. UL. OBYWATELSKA 117 LODZ, 94-104 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BINS INDUSTRIA DE ARTEFATOS DE BORRACHA LTDA AV MAUA 2612 - MRO DO ESPELHO - SAO LEOPOLDO / RS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BIRLIK BAGLANTI ELEMANLARI LTD. FEFZIPASA MAH. MEZBAHA SOK. NO 44 ISTANBUL, 34586 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BISCHOF + KLEIN SE & CO. KG RAHESTRAßE 47 LENGERICH, 49525 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.461** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BITO-LAGERTECHNIK OBERTOR 29 MEISENHEIM, 55590 GERMANY |
| State the term remaining   Undetermined | |
| List the contract number of any government contract | |
| **2.462** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BITRON DE MEXICO SA DE CV CARR ESTATAL 431 KM2+200 INT37 PARQUE TECNOLOGICO INNOVACION, 76246 MEXICO |
| State the term remaining   Undetermined | |
| List the contract number of any government contract | |
| **2.463** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BITRON ELECTRONIC CHINA CO.,LTD CHENGYANG DISTRICT QINGDAO, 266112 CHINA |
| State the term remaining   Undetermined | |
| List the contract number of any government contract | |
| **2.464** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BITRON INDUSTRIE SPA STRADA DEL PORTONE 95 GRUGLIASCO, 10095 ITALY |
| State the term remaining   Undetermined | |
| List the contract number of any government contract | |
| **2.465** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BITRON POLAND SP. Z O.O. JEDNOSCI 46 SOSNOWIEC, 41-218 POLAND |
| State the term remaining   Undetermined | |
| List the contract number of any government contract | |
| **2.466** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BIZEA SP. Z O.O. TOMICE, UL. EUROPEJSKA N°_4 ZIP _05-532 CITY __ BANIOCHA |
| State the term remaining   Undetermined | |
| List the contract number of any government contract | |
| **2.467** State what the contract or lease is for and the nature of the debtor's interest — OEM AGREEMENT: SEPTEMBER 12, 2022 | BLACKBERRY CORPORATION 3001 BISHOP DRIVE SUITE 400 SAN RAMON, CA 94583 |
| State the term remaining   Undetermined | |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.468 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BLESS DISTRIBUIDORA LTDA ME R MACONICA 219 LETRA D - BELMONTE - JOAO MONLEVADE / MG   ZIP CODE: 35930-301 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.469 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BLUEBASIC SRL VIA GALVANI 20 — FLERO 25020 — BRESCIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.470 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BLUERGO SRL VIA PRIULI 15/D CASTELFRANCO VENETO, TV, 31033 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.471 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL SUPPLIER QUALITY ASSURANCE AGREEMENT DATED: 06/09/2025 | BLUESMART TECH (SHANGHAI), STOCK CO, LTD ROOM A692-21 BUILDING 2 NO. 351 GUO SHOUJING ROAD CHINA (SHANGHAI) PILOT FREE TRADE ZONE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.472 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE QUALITY ASSURANCE SYSTEM FOR SUPPLIERS DATED: 06/09/2025 | BLUESMART TECH (SHANGHAI), STOCK CO, LTD ROOM A692-21 BUILDING 2 NO. 351 GUO SHOUJING ROAD CHINA (SHANGHAI) PILOT FREE TRADE ZONE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.473 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BLUTEC S.P.A. VIA TERAMO 22 PESCARA, 65121 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.474 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BMA BORRS MONTE AL A EST MUN B R AREIAS S N. MONTE ALTO, 15910-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                                        Case number (If known)    25-11071
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.475 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BMP SRL<br>VIALE DELLE INDUSTRIE 91<br>CAMBIAGO, 20040<br>ITALY |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.476 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BMW AG<br>BUILDING 0150 SCHLEISSHEIMER ST 424<br>MUENCHEN, 80935<br>GERMANY |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.477 | State what the contract or lease is for and the nature of the debtor's interest | COMFORT LETTER DATED: 02/20/2024 | BMW BRILLIANCE AUTOMOTIVE LTD.<br>NO. 14 SHANZUIZI ROAD<br>DADONG DISTRICT<br>SHENYANG, PROVINCE LIAONING, 110044<br>CHINA |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.478 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT DATED: 01/22/2025 | BMW GROUP SVP AL&S EMEA |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.479 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BMZ MOULDS SRL<br>VIA NICOLO' TARTAGLIA,1<br>MOLINETTO DI MAZZANO, 25080<br>ITALY |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.480 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOA METAL SOLUTIONS GMBH<br>LORENZSTR. 2 - 6<br>STUTENSEE, BADEN-WÜRTTEMBERG, 76297<br>GERMANY |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.481 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOARDMAN LLC<br>1135 S MCKINLEY AVE<br>OKLAHOMA CITY, OK |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |

Debtor    Marelli Holdings Co., Ltd.    Case number (If known): 25-11071
Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOARDMAN MOLDED PRODUCTS, INC. 1110 THALIA AVE PO BOX 1858 YOUNGSTOWN, OH 44512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR SUPPLY OF GAS DATED: 10/01/2024 | BOC LIMITED PRIESTLEY ROAD WORSLEY MANCHESTER M28 2UT |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOGE ELASTMETALL GMBH DR JURGEN ULDERUP PLATZ 1 DAMME, 49401 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOGE RUBBER PLASTICS BRASIL S/A RUA DOUTOR JURGEN ULDERUP 541 PREDIO 2 SOROCABA, SP, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 04/16/2025 | BÖHM PLAST-TECHNIK A.S BŘEZOVÁ 2054 ČESKÁ TŘEBOVÁ, 560 02 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 04/16/2025 | BOHM PLAST-TECHNIK A.S. BŘEZOVÁ 2054 ČESKÁ TŘEBOVÁ 2, 560 02 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BÖHM PLAST-TECHNIK A.S. BEZDĚKOV 514 ČESKÁ TŘEBOVÁ, 56002 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.489** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BÖHM PLAST-TECHNOLOGY GMBH OSTSTR. 5 NEUENRADE, NORDRHEIN-WESTFALEN, 58809 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.490** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BO-LA SIEBDRUCKTECHNIK GMBH DAHLIENSTRARE N° 330 RADEVORMWALD, 42477 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.491** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOLLHOFF (CHINA) FASTENINGS CO., LT BOUSTEAD PARK PLOT 20-22, NO. 55 XI WUXI, JIANGSU, CHINA, 214028 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.492** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOLLHOFF SRL VIA MONFERRATO 6/8 CORSICO, 20094 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.493** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOLLHOFF VERBINDUNGSTECHNIK GMBH ARCHIMEDESSTR 1-4 BIELEFELD, 33647 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.494** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 03/22/2010 | BOLLMANN SOLUTIONS LTDA RUA CORONEL ABILIO SOARES N°. 261 6TH FLOOR - CONJ. 62 - CENTRO, MUNICIPALITY OF SANTO ANDRE, STATE OF SAO PAULO - ZIP CODE 09020260 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.495** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 03/22/2010 | BOLLMANN SOLUTIONS LTDA RUA CORONEL ABILIO SOARES N°. 261 6TH FLOOR - CONJ. 62 - CENTRO, MUNICIPALITY OF SANTO ANDRE, STATE OF SAO PAULO - ZIP CODE 09020260 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BONTECK PRECISION CO.,LTD NO 109 CHANGPING XINFU RD CHANGPING TOWN DONGGUAN, 523568 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOREALIS AG TRABRENNSTRASSE 6-8 AT-1020 VIENNA, 1020 AUSTRIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BORGWARNER RZESZOW SP. Z O.O. JASIONKA 950 B JASIONKA, POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BORROMINI SRL VIALE DEL LAVORO 5 COLOGNOLA AL COLLI VERONA, 37030 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOSCH AUTOMOTIVE PRODUCTS (CHANGSHA) CO., LTD. NO. 26, LIXIANG ROAD (MIDDLE) CHANGSHA ECONOMIC & TECHNICAL DEVELOPMENT ZONE CHANGSHA, HUNAN, 410100 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOSE CORPORATION CALLE CHILPANCINGO #52 PARQUE INDUSTRIAL CHILPANCINGO TIJUANA, BAJA CALIFORNIA, 22120 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOTTA SRL VIA CARPACCIO 33 TREZZANO SUL NAVIGLIO, MILAN, 20090 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOTTINO GIRARDI & C. SNC<br>STRADA CARIGNANO 46/10<br>MONCALIERI, 10024<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOURBON AUTOMOTIVE PLASTICS DOLNÝ KUBÍN, S.R.O.<br>M. R. ŠTEFÁNIKA 2694<br>DOLNÝ KUBÍN, 026 01<br>SLOVAKIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOURNS (XIAMEN) LTD.<br>1ST FLOOR B PLANT<br>2ND FLOOR B1 PLANT<br>4TH TO 5TH FLOOR, GUANGYAO BUILDING<br>TORCH HI-TECH INDUSTRIAL DEVELOPMENT ZONE<br>XIAMEN,<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BOURNS SENSORS GMBH<br>ROBERT-BOSCH-STR. 14<br>SAUERLACH, BAVARIA, 82054<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BPG STAMPI DI VENIER GIOVANNI, BELTRAME DARIO & C SNC<br>VIA ZORUTTI, 6<br>FONTANAFREDDA, PN, 33074<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BPR, OOO<br>TER. VOSTOCHNY PROMYSHLENNAYA ZONA<br>DZERZHINSK, NIZHEGORODSKAYA OBL., 606000<br>RUSSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BRACER, S.L.<br>AVDA.SAN JULIAN, S/N<br>GRANOLLERS, 08400<br>SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.510 | State what the contract or lease is for and the nature of the debtor's interest | CORPORATE COLLECTIVE INSURANCE DATED: 05/01/2004 |
| | | BRADESCO SAUDE S.A.<br>R. BARAO DEITAPAGIPE, 225 - RIO DE JANEIRO -RJ |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.511 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | | BRADFORD DE MEXICO S DE RL CV<br>PLATON 110<br>PARQUE INDUSTRIAL KALOS, 66603<br>MEXICO |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.512 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | | BRADY CORPORATION USA<br>ELECTRONIC CITY PHASE II<br>BANGALORE, KARNATAKA,<br>INDIA |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.513 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | | BRAFIM MECPLAST,S.L.<br>MOGODA,19-23 PI SALVATELLA<br>BARBERA DEL VALLES (BARCELONA), 08210<br>SPAIN |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.514 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | | BRAS MOL MOLAS ESTAMPADOS LTDA<br>EST DO BONSUCESSO 1951 - RIO ABAIXO - ITAQUAQUECETUBA / SP, 08579-000 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.515 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO CONTRACT DATED: 06/19/2002 |
| | | BRASILEIRA DE TELECOMUNICACOES S/A<br>RUA ESPIRITO SANTO, 1000  30180-031 BELO HORIZONTE - PO |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.516 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO CONTRACT DATED: 06/10/2002 |
| | | BRASILEIRA DE TELECOMUNICACOES S/A<br>RUA ESPIRITO SANTO, 1000  30180-031 BELO HORIZONTE - PO |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

Debtor    Marelli Holdings Co., Ltd.
       Name

Case number (If known)    25-11071

<table>
<tr><td colspan="2"><strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
</table>

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.517** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | BRASKEM S.A.<br>RUA ETENO 1561<br>CAMACGARI, STATE OF BAHIA,<br>BRAZIL |
| **2.518** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | BRAUCH INDUSTRIAL LTDA<br>CARLOS ZEMINIANI 377<br>ITATIBA, 13253-060<br>BRAZIL |
| **2.519** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | BRAZILIAN COLOR INDUSTRIA DE TINTAS E VERNIZES LTDA.<br>RUA MARIA DOS ANJOS AGOSTINHO N° 228<br>DEPT: GRANJA ELIANA<br>GUARULHOS, 07251-160<br>BRAZIL |
| **2.520** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | BRC RUBBER & PLASTICS, INC., BLUFFTON DIVISION<br>810 W. LANCASTER<br>P.O. BOX 255<br>BLUFFTON, IN 46714 |
| **2.521** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | BREMBO N.V.<br>VIA STEZZANO 87<br>AMSTERDAM, NETHERLANDS<br>BERGAMO, BG, 24126<br>ITALY |
| **2.522** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | BREMBO S.P.A.<br>VIA BREMBO NO. 25 — 24035 CURNO (BG) PARTITA IVA (VAT) N. 00222620163 |
| **2.523** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | BRENNTA POLSKA SP Z O.O.<br>UL. J.BEMA 21 , 47-224 KĘDZIERZYN-KOŹLE |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.524 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BRENNTAG GMBH<br>BOSCHSTRASSE 3<br>GLAUCHAU, 08371<br>GERMANY |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| 2.525 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BRENTA GROUP SPA<br>VIA PONTICELLO 62<br>COLCERESA, 36064<br>ITALY |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| 2.526 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BRENTA MOULDS DE MEXICO S. DE R.L. DE C.V.<br>AVE. LIBRE COMERCIO N. 2164 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| 2.527 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BRIDGESTONE CHEMICAL CORPORATION<br>BRIDGE TOWER 14F, 2-7-1 JAPANBASHI<br>CHUO-KU, TOKYO,<br>JAPAN |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| 2.528 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BRIDGESTONE CHEMICALS TOKYO CO., LTD.<br>3-4-4 JAPAN BRIDGE MUROMACHI, CHUO-KU, TOKYO |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| 2.529 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BRIDGESTONE CORPORATION<br>1-10-1 KYOBASHI, CHUO-KU, TOKYO |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| 2.530 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BRIDGESTONE FORMED PRODUCTS TOKYO CO., LTD.<br>3-4-4 JAPAN HASHIUNCHO, CHUO-KU, TOKYO |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

Debtor   Marelli Holdings Co., Ltd.                                        Case number (If known):   25-11071
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.531 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT DATED: 06/30/2021 | BRIGHTSTARR GROUP LIMITED FIRST FLOOR THE GRANARY ABBEY MILL BUSINESS PARK EASHING GUILDFORD, SURREY, GU7 2QW UNITED KINGDOM |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.532 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE SERVICE AGREEMENT DATED: 06/30/2021 | BRIGHTSTARR LIMITED FIRST FLOOR THE GRANARY ABBEY MILL BUSINESS PARK EASHING, SURREY, GU7 2QW UNITED KINGDOM |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.533 | **State what the contract or lease is for and the nature of the debtor's interest** | UNILY ONBOARDING AGREEMENT DATED: 06/01/2021 | BRIGHTSTARR LIMITED FIRST FLOOR THE GRANARY ABBEY MILL BUSINESS PARK EASHING, SURREY, GU7 2QW UNITED KINGDOM |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.534 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BRISK TABOR A.S VOZICKA 2068 TABOR, 390 02 CZECH REPUBLIC |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.535 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACTED FARES ADDENDUM DATED: 05/31/2021 | BRITISH AIRWAYS PLC WATERSIDE PO BOX 365 HARMONDSWORTH, MIDDLESEX UB7 0GB ATTENTION: DEAL STRATEGY AND OPTIMISATION MANAGER |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.536 | **State what the contract or lease is for and the nature of the debtor's interest** | CORPORATE TRAVEL AGREEMENT TERMS AND CONDITIONS DATED: 03/01/2021 | BRITISH AIRWAYS PLC WATERSIDE PO BOX 365 HARMONDSWORTH, MIDDLESEX UB7 0GB ATTENTION: DEAL STRATEGY AND OPTIMISATION MANAGER |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.537 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF EXTENSION OF CONTRACTED FARES DATED: 02/24/2023 | BRITISH AIRWAYS PLC WATERSIDE PO BOX 365 HARMONDSWORTH, MIDDLESEX UB7 0GB ATTENTION: DEAL STRATEGY AND OPTIMISATION MANAGER |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.                                      Case number (if known):   25-11071
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.538 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACTED FARES ADDENDUM DATED: 05/31/2021 | BRITISH AIRWAYS PLC WATERSIDE PO BOX 365 HARMONDSWORTH, MIDDLESEX UB7 0GB ATTENTION: DEAL STRATEGY AND OPTIMISATION MANAGER |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.539 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF EXTENSION OF CONTRACTED FARES IN YOUR CURRENT AGREEMENT DATED: 02/24/2023 | BRITISH AIRWAYS PLC WATERSIDE PO BOX 365 HARMONDSWORTH, MIDDLESEX UB7 0GB ATTENTION: DEAL STRATEGY AND OPTIMISATION MANAGER |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.540 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BRITISH FELT CO 5 FINGLE DRIVE STONEBRIDGE MILTON KEYNES, BUCKINGHAMSHIRE, MK13 0AT UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.541 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BROSE MEXICO S.A. DE C.V AV. DE LA CORTE NO, 4 PARQUE INDUSTRIAL EL MARQUÉS EL MARQUÉS, QRO., 76246 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.542 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BROSE PUEBLA, S.A. DE C.V. CAMINO A SAN LORENZO NO. 1214 COL. CHAUTENCO CUAUTLANCINGO, PUEBLA, 72730 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.543 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BROVEDANI GROUP S.P.A. VIA VENZONE, 9, 33078 S. VITO AL TAGLIAMENTO (PN) COD. FISC. E P.IVA 01533350938 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.544 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BROVEDANI MEXICO SA DE CV AV. INDUSTRIA DE LA CONSTRUCCION 41 QUERETARO, 76220 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.545 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BRUDELKER INDUSTRIA E COMERCIO LTDA RUA ALVARO ALVIM 365 SAO BERNARDO DO CAMPO, SP, 09693-000 BRAZIL |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BRUNO SRL STATE ROAD 91 KM. 0 600 STATE ROAD TO THE BARONY GROTTAMINARDA, AVELLINO, ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BSB ROLAMENTOS LTDA SANTO ANDRE - ESTADO DE SAO PAULO, NA RUA ITAQUERA, N 233/263, VILA APIAI, CEP: 09185-690 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.548 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BST RODS SA CALLE UROLA KALEA 8 PABELLON 17 LEGAZP, GIPUZKOA, 20230 SPAIN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.549 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM FOR SUBSCRIPTION SERVICES DATED: 07/16/2021 | BT |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.550 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM FOR SUBSCRIPTION SERVICES DATED: 07/16/2021 | BT |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.551 | State what the contract or lease is for and the nature of the debtor's interest | MANAGED VIDEO SERVICES RESIZING DATED: 02/20/2023 | BT PLC. VIA TUCIDIDE, 56 MILANO, 20134 ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.552 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BTE BEDAMPFUNGSTECHNIK GMBH AM GANZACKER 2 ELSOFF, 56479 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.553 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BTV TECHNOLOGIES GMBH HEINRICH-HERTZ-STR. 12 UNNA, 59423 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.554 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BUCKHORN INC. 55 W TECHNE CENTER DR STE A MILFORD, OH 45150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.555 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BUDCHEM ADAM SZLACHCIC SP Z O O UL. OBRZEŻNA PÓŁNOCNA 19 MYSŁOWICE, ŚLĄSKIE, 41-400 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.556 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES ENGAGEMENT SHEET DATED: 03/21/2024 | BUFETE ESCURA, S.L. C/ COMTE URGELL 240, 7B. CP 08036.BARCELONA. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.557 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES ENGAGEMENT SHEET DATED: 03/21/2024 | BUFETE ESCURA, S.L. C/ COMTE URGELL 240, 7B. CP 08036.BARCELONA. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.558 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES ENGAGEMENT SHEET DATED: 03/21/2024 | BUFETE ESCURA, S.L. C/ COMTE URGELL 240, 7B. CP 08036.BARCELONA. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.559 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES ENGAGEMENT SHEET DATED: 03/21/2024 | BUFETE ESCURA, S.L. C/ COMTE URGELL 240, 7B. CP 08036.BARCELONA. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.560 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BUGATTI AUTORICAMBI SPA VIA ISEO 3 C CASTEGNATO, 25045 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.561 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BUHRKE INDUSTRIES, LLC 511 W ALGONQUIN RD ARLINGTON HEIGHTS, IL 60005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.562 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BURBAN PALETTES RECYCLABE ZAC DE MONBARY ORMES, 45140 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.563 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BUR-KUT AMBALAJ SANAYÄ° VE TÄ°C.LTD.ÅŽ SARI CD.NO:17 BURSA, 16159 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.564 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BURUSA AMBALAJ KIRTASÄ°YE TEK.GIDA T Ä°SABEY MAH.DEMETEVLER CD.NO:94 YILD BURSA, 16290 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.565 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BUSHU INDUSTRY CO., LTD. 2-59 ENOKI, MUSASHI MURAYAMA CITY, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.566 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF AGREEMENT DATED: 10/01/2004 | BUSINESS SOLUTIONS DO BRASIL LTDA RUA  SENADOR MILTON CAMPOS, 175 - VILA DA SERRA, IN THE CITY OF NOVA LIMA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.567 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF AGREEMENT REGARDING THE EXPENSES WITH ELECTRICITY INCURRED BY BUSINESS SOLUTIONS DATED: 10/01/2004 | BUSINESS SOLUTIONS DO BRASIL LTDA RUA  SENADOR MILTON CAMPOS, 175 - VILA DA SERRA, IN THE CITY OF NOVA LIMA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.568 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF COMMITMENTS DATED: 09/26/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA - DIVISAO GESCO NOVA LIMA, MG, AT RUA SENADOR MILTON CAMPOS, N° 175 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.569 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF COMMITMENTS DATED: 09/26/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA - DIVISAO GESCO NOVA LIMA, MG, AT RUA SENADOR MILTON CAMPOS, N° 175 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.570 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF AGREEMENT DATED: 10/01/2004 | BUSINESS SOLUTIONS DO BRASIL LTDA - FILE CONTAGEM-MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.571 | State what the contract or lease is for and the nature of the debtor's interest | SUBLEASE AGREEMENT OF PROPERTY 'FOR ' NON-RESIDENTIAL PURPOSES DATED: 10/01/2004 | BUSINESS SOLUTIONS DO BRASIL LTDA - FILE DIVISION NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N°. 175 - 4TH. ANDAR |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.572 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF COMMITMENT DATED: 09/10/2002 | BUSINESS SOLUTIONS DO BRASIL LTDA - TELEXIS DIVISION RUA SENADOR MILTON CAMPOS, 175,  VILA DA SERRA, IN THE CITY OF NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.573** | State what the contract or lease is for and the nature of the debtor's interest | TERM OF COMMITMENT DATED: 09/10/2002 | BUSINESS SOLUTIONS DO BRASIL LTDA - TELEXIS DIVISION RUA SENADOR MILTON CAMPOS, 175, VILA DA SERRA, IN THE CITY OF NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.574** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE LEVEL AGREEMENT DATED: 01/31/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. RUA SENADOR MILTON CAMPOS, N° 175, 4TH FLOOR, IN NOVA LIMA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.575** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/02/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO RUA SENADOR MILTON CAMPOS, N° 175, 4TH FLOOR, IN NOVA LIMA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.576** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE CONTRACT DATED: 01/02/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO RUA SENADOR MILTON CAMPOS, N° 175, 4TH FLOOR, IN NOVA LIMA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.577** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE LEVEL AGREEMENT DATED: 01/31/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.578** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/31/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION RUA SENADOR MILTON CAMPOS, N° 175, 4° ANDAR, IN NOVA LIMA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.579** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/02/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION RUA SENADOR MILTON CAMPOS, N° 175, 4TH FLOOR, IN NOVA LIMA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known)    25-11071
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.580** State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT - EXPATRIATES DATED: 01/02/2006 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175, BAIRRO VILA DA SERRA |

State the term remaining — Undetermined
List the contract number of any government contract

| **2.581** State what the contract or lease is for and the nature of the debtor's interest | SERVICE LEVEL AGREEMENT DATED: 01/31/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION RUA SENADOR MILTON CAMPOS, N° 175, 4TH FLOOR, IN NOVA LIMA, STATE OF MINAS GERAIS |

State the term remaining — Undetermined
List the contract number of any government contract

| **2.582** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/31/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION RUA SENADOR MILTON CAMPOS, N° 175, 4° ANDAR, IN NOVA LIMA, STATE OF  MINAS GERAIS |

State the term remaining — Undetermined
List the contract number of any government contract

| **2.583** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/31/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION RUA SENADOR MILTON CAMPOS, N° 175, 4TH FLOOR, IN NOVA LIMA, STATE OF MINAS GERAIS |

State the term remaining — Undetermined
List the contract number of any government contract

| **2.584** State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE CONTRACT FOR THE PROVISION OF EXPATRIATE SERVICES DATED: 01/02/2005 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175, BAIRRO VILA DA SERRA |

State the term remaining — Undetermined
List the contract number of any government contract

| **2.585** State what the contract or lease is for and the nature of the debtor's interest | SERVICE LEVEL AGREEMENT DATED: 01/31/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION RUA SENADOR MILTON CAMPOS, N° 175, 4TH FLOOR, IN NOVA LIMA, STATE OF MINAS GERAIS |

State the term remaining — Undetermined
List the contract number of any government contract

| **2.586** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/31/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION RUA SENADOR MILTON CAMPOS, N° 175, 4TH FLOOR, IN NOVA LIMA, STATE OF MINAS GERAIS |

State the term remaining — Undetermined
List the contract number of any government contract

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

███  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.587** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT • EXPATRIATES DATED: 01/01/2004 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 -  BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.588** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/02/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION RUA SENADOR MILTON CAMPOS, N° 175, 4TH FLOOR, IN NOVA LIMA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.589** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE LEVEL AGREEMENT DATED: 01/31/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION RUA SENADOR MILTON CAMPOS, N° 175, 4TH FLOOR, IN NOVA LIMA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.590** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE LEVEL AGREEMENT DATED: 01/31/2003 | BUSINESS SOLUTIONS DO BRASIL LTDA. - GESCO DIVISION RUA SENADOR MILTON CAMPOS, N° 175, 4TH FLOOR, IN NOVA LIMA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.591** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT - EXPATRIADOS DATED: 05/02/2005 | BUSINESS SOLUTIONS DO BRASIL LTDA. -DI- VISAO GESCO NOVA LIMA, STATE OF MINAS  GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.592** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT DATED: 05/02/2005 | BUSINESS SOLUTIONS DO BRASIL LTDA. -DI- VISAO GESCO NOVA LIMA, STATE OF MINAS  GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.593** | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF EXPATRIATE SERVICES DATED: 01/02/2006 | BUSINESS SOLUTIONS DO BRASIL LTDA. GESCO DIVISION MUNICIPALITY OF NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175, BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
Name

Case number (if known):   25-11071
_____

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.594 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVISION AGREEMENT DATED: 01/01/2004 | BUSINESS SOLUTIONS DO BRASIL LTDA. GESCO DIVISION MUNICIPALITY OF NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - BAIRRO VILA DA SERRA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.595 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO THE CONTRACT FOR THE PROVISION OF EXPATRIATE SERVICES DATED: 01/02/2005 | BUSINESS SOLUTIONS DO BRASIL LTDA. GESCO DIVISION MUNICIPALITY OF NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175, BAIRRO VILA DA SERRA, |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.596 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO THE CONTRACT FOR THE PROVISION OF EXPATRIATE SERVICES DATED: 01/02/2005 | BUSINESS SOLUTIONS DO BRASIL LTDA. GESCO DIVISION NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175, BAIRRO VILA DA SERRA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.597 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF EXPATRIATE SERVICES DATED: 01/02/2006 | BUSINESS SOLUTIONS DO BRASIL LTDA. GESCO DIVISION NOVA LIMA, STATE OF  MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175, BAIRRO VILA DA SERRA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.598 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVISION AGREEMENT - EXPATRIADOS DATED: 01/01/2004 | BUSINESS SOLUTIONS DO BRASIL LTDA. GESCO DIVISION NOVA LIMA, STATE OF  MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - BAIRRO VILA DA SERRA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.599 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE LEVEL AGREEMENT DATED: 01/02/2004 | BUSINESS SOLUTIONS GESCO NOVA LIMA, STATE OF MINAS GERAIS, AT  RUA SENADOR MILTON CAMPOS, N° 175, BAIRRO VILA DA SERRA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.600 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BUSSAN CO., LTD 2-32-7 OMORINISHI, OTA-KU, TOKYO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.601 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BUSYU KOGYO CO., LTD. 86 CHAMBERS STREET SUITE 701 NEW YORK, NY 10007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.602 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BYD COMPANY LIMITED NO.1, YAN'AN ROAD, KUICHONG SUB-DISTRICT, DAPENG NEW DISTRICT, SHENZHEN, GUANGDONG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.603 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL PURCHASING GLOBAL SUPPLIER QUALITY ASSURANCE DATED: 03/28/2025 | BYLOGIX S.R.L. VIA A.TOMMASI133 ROMA, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.604 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | C HENRIQUE BODEMEIER E CIA LTDA R RICARDO FRACASSI 1007 SANTA BARBARA D'OESTE, 13457-209 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | C R W INDUSTRIA E COMERCIO DE PLASTICOS LTDA R KARY 506 - VL S JOAO - GUARULHOS / SP   ZIP CODE: 07043-041 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | C&J TECH ALABAMA, INC. 145 PLANT 10 DRIVE ALEXANDER CITY, AL 35010 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | C&K COMPONENTS ARLINGTON SQUARE, BATIMENT B MARNE LA VALLEE CEDEX 4, 77716 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | C&S PLASTICS LLC 24 FRANKE BLVD FAYETTEVILLE, TN 37334 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | C&U GROUP CO., LTD. NO.66, KUOCANG (E) ROAD, ECONOMIC TECHNOLOGY DEVELOPMENT ZONE, WENZHOU, ZHEJIANG, POSTAL CODE 325011 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | C. WOLFE INDUSTRIES, INC. 14420 MARQUARDT AVE SANTA FE SPRINGS, CA 90670 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.611 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | C.D.P.R "OPEL" GENERAL MOTORS FRANC 126 BIS, RUE DE LA BONGARDE VILLENEUVE LA GARENNE, 92390 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.612 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | C.F. ITALIA SRL C.SO NOVARA 11 VENARIA REALE, 10078 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.613 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | C.F.L. DI VALLE DOMENICA & C. SNC VIA A.P. CANDONI 3 TOLMEZZO, UD, 33028 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.614 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE FRAMEWORK AGREEMENT" DATED: 01/01/2020 | C.F.L. S.R.L. VIA A.P. CANDONI N. 3 33028 - TOLMEZZO (UD) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.615** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | C.H. ROBINSON EUROPE BV<br>ANDORRAWEG 2<br>AALSMEER, 1432 DB<br>NETHERLANDS |
| **2.616** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | C.M.C. COSTRUZIONI MECCANICHE CAVOUR SRL<br>VIA ANTICA DI PINEROLO 35<br>CAVOUR, TORINO, 10061<br>ITALY |
| **2.617** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | C.M.D. COSTRUZIONI MOTORI DIESEL SPA<br>VIA A. PACINOTTI 2<br>SAN NICOLA LA STRADA, POTENZA,<br>ITALY |
| **2.618** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | C.M.P. SRL<br>VIA DEL COMMERCIO, 13<br>PRATA DI PORDENONE, 33080<br>ITALY |
| **2.619** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | C.S.M. DI CREPALDI LUIGI E C. SNC<br>STRADA CIRCONVALLAZIONE 9/B<br>SANTENA, TORINO, 10026<br>ITALY |
| **2.620** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | C.V.B. SRL<br>VIA E. MATTEI, 1/3<br>TRONZANO VERCELLESE, 13049<br>ITALY |
| **2.621** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | C2A EMBALLAGES<br>19100 BRIVE LA GAILLARDE |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.622 | State what the contract or lease is for and the nature of the debtor's interest | PROOF OF CONCEPT AGREEMENT DATED: 08/01/2022 | C2A-SEC LTD. 2 AGUDAT SPORT HAPOEL RD. BLDG 1B TECHNOLOGY PARK JERUSALEM, 9695102 ISRAEL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.623 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL ASSISTANCE SERVICES MODALITY TOTAL COVERAGE OF PARTS DATED: 08/05/2002 | CAB TECNOLOGIA E SISTEMAS, COMERCIO LTDA RUA ARAGUARI, N°. 358, 16TH. ANDAR, MUNICIPALITY OF BELO HORIZONTE/MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.624 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL ASSISTANCE SERVICES DATED: 08/05/2002 | CAB TECNOLOGIA E SISTEMAS, COMERCIO LTDA RUA ARAGUARI, N°. 358, 16TH. ANDAR, MUNICIPALITY OF BELO HORIZONTE/MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.625 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL ASSISTANCE SERVICES MODALITY TOTAL COVERAGE OF PARTS DATED: 08/05/2002 | CAB TECNOLOGIA E SISTEMAS, COMERCIO LTDA RUA ARAGUARI, N°. 358, 16TH. ANDAR, MUNICIPALITY OF BELO HORIZONTE/MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.626 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL ASSISTANCE SERVICES – MODALITY: TOTAL COVERAGE OF PARTS DATED: 08/05/2002 | CAB TECNOLOGIA E SISTEMAS, COMÉRCIO LTDA. RUA ARAGUARI, NO. 358 16TH FLOOR BELO HORIZONTE, MG, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.627 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CABLAGGI SANMITSU CONX ELE LTDA  EP AV GETULIO VARGAS 930 SAO ROQUE, 18130-430 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.628 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CABLERIAS GROUP POLIGONO INDUSTRIAL AS GANDARAS PARCELA 204 O PORRIFIO, PONTEVEDRA, SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.629 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CABO SRL<br>VIA PALESTINA 12<br>VIGANO DI GAGGIANO, 20083<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.630 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CADEPA GLOBAL PACKAGING, S.L.<br>P.I. CAN ROCA C/FRESA S/N<br>ESPARREGUERA, 08292<br>SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.631 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CAD-IT TECHNOLOGIES(TAICANG) CORP.<br>NO.226 TINGHAI ROAD, LIUHE TOWN, TAICANG, JIANGSU 江苏省太仓市<br>璜泾镇226号 刘河镇 天海路 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.632 | State what the contract or lease is for and the nature of the debtor's interest | CADLOG MULTI SITE TECHNICAL SUPPORT DATED: 12/28/2021 | CADLOG S.R.L.<br>VIALE FULVIO TESTI, 223 - 20162 MILANO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.633 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CADPLAST INDUSTRIA E COMERCIO DE PLASTICO LTDA<br>R ARARI LEITE 527 531 - VL MARIA - SAO PAULO / SP   ZIP CODE: 02123-050 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.634 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CAFFARO<br>SŁONOWICE 36, 28-500 KAZIMIERZA WIELKA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.635 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CAFFARO W. SZAFARSKI I WSPÓLNICY SPÓŁKA JAWNA<br>SŁONOWICE 86, 28-500 KAZIMIERZA WIELKA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.636** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CAFFARO W.SZAFARSKI I WSPÓLNICY SP.J. SŁONOWICE 36, 28-500 KAZIMIERZA WIELKA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.637** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CAILLAU 28 RUE ERNEST RENAN ISSY LES MOULINEAUX, 92130 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.638** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CAILLAU S.A.S. 1 AVENUE GUSTAVE EIFFE ROMORANTIN-LANTHENAY, 41200 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.639** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CALDIC ITALIA SRL VIA 1^ MAGGIO, 34/36/38 ORIGGIO, 21040 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.640** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | CALSONIC KANSEI (SHANGHAI) CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.641** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | CALSONIC KANSEI (SHANGHAI) CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.642** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | CALSONIC KANSEI KOREA CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.643** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | CALSONIC KANSEI KOREA CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.644** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CALSONICKANSEI MEXICANA CIRCUITO AGUASCALIENTES ORIENTE NO 127, COL. PARQUE INDUSTRIAL DEL VALLE DE AGUASCALIENTES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.645** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CANOO / EVELOZCITY 19951 MARINER AVENUE TORRANCE, CA 90503 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.646** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CAOA CHERY AUTOMOVEIS LTDA. ROD BR-101 NORTE CONTORNO 0KM 281,3 CARIACICA, 29158-900 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.647** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO MARELLI PURCHASING GENERAL TERMS AND CONDITIONS DATED: 12/11/2020 | CAPGEMINI ITALIA S.P.A VIA DI TORRE SPACCATA 140 ROMA, 00173 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.648** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CAPLUGS 2150 ELMWOOD AVENUE BUFFALO, NY 14207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.649** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CAPMA COMERCIO E IMPORTACAO LTDA RUA PROF JOSE TAVARES N° 420 DEPT. SALES JUNDIAI, 13.216-782 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (if known):    25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.650** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | CAPRONI JOINT STOCK COMPANY<br>GENERAL STOLETOV. STR. 45<br>KAZANLAK, 6100<br>BULGARIA |
| **2.651** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | CAPRONI JSC<br>GENERAL STOLETOV STR. NO 45/KAZANLA<br>STARA ZAGORA, 6100<br>BULGARIA |
| **2.652** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | CARBON ZAPP<br>364 VARIS-KOROPIOU AVENUE<br>KOROPI, ATHENS, 19400<br>GREECE |
| **2.653** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | CARDONAPLAST S.A.U.<br>08261 CARDONA POL. IND. LA CORT C) DELS FORNS, PARCELA 4-5 BARCELONA ESPANA<br>CARDONA, 08261<br>SPAIN |
| **2.654** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | CARE INSUMOS INDUSTRIALES SA DE CV<br>BENITO JUAREZ GARCIA 32<br>SAN LORENZO COACALCO, METEPEC, 52140<br>MEXICO |
| **2.655** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | CAREER TECHNOLOGY MFG. CO., LTD.<br>248, BO-AI ST.<br>SHULIN DIST.<br>NEW TAIPEI CITY, 23845<br>TAIWAN, R.O.C. |
| **2.656** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | CARES SRL<br>VIA ASTI MARE 41/43/45<br>MONTEGROSSO D'ASTI, 14048<br>ITALY |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.657** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CARROZZERIA NUOVA G.M. SRL<br>VIA DELL' ARTIGIANATO 6/8, 41031 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.658** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CARTROFIX INDÚSTRIA DE MOLAS E ARTEFACTS DE ARAME LTDA<br>R MEM DE SA 72 - CASA GRANDE - DIADEMA / SP   ZIP CODE: 09961-170 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.659** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CASABLANCA CINEMATOGRAPHIC EFFECTS LTD<br>AV REPUBLICA DO LIBANO 385, IBIRAPUERA, SAO PAULO / SP ZIP CODE: 04501-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.660** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CASAGRANDE SRL<br>VIA SERENISSIMA 18<br>SANTA LUCIA DI PIAVE TRESVISO, 31025<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.661** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CASATI SRL<br>VIA DEI GELSI 64<br>BIASSONO, 20853<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.662** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CASCO DO BRASIL LTDA<br>RUA ARTHUR BARBARINI 399<br>INDAIATUBA, 13347-406<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.663** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CASCO S.P.A.<br>ZONA IND.ASI SUD P.A.C.<br>MARCIANISE, 81025<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CASHEW COMPANY LIMITED<br>1-407-1<br>YOSHINO-CHO<br>SAITAMA-SHI, SAITAMA, 331-8633<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER FIRM REORGANIZATION DATED: 01/01/2025 | CASTALDIPARTNERS<br>73, BOULEVARD HAUSSMANN, 75008 PARIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER FIRM REORGANIZATION DATED: 01/01/2025 | CASTALDIPARTNERS<br>73, BOULEVARD HAUSSMANN, 75008 PARIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CASTELCROM SRL<br>VIALE INDUSTRIA 19/21<br>CASTELLI CALEPIO, BERGAMO, 24060<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CASTWERK TECHNOLOGIES GMBH<br>SIEGENER STR. 39<br>FRANKENBERG, 35066<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CAT - PREYMER<br>CITYSCOPE IMMEUBLE, MONTREUIL, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CAUCHO METAL PRODUCTOS SRL<br>PARCUL IND. SELIMBAR DN1  S-B, KM 3<br>SIBIU - ROMANIA, 557260<br>ROMANIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CAYRO INDUSTRIAL  SA DE CV ALLENDE SUR 2202 SECCION BUENA VISTA, 67350 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.672 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/04/2021 | CBRE, INC. 2100 MCKINNEY AVENUE SUITE 900 12TH FLOOR DALLAS, TX 75201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.673 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CCL DESIGN ITALIA S.R.L. VIA ANTONIO CANOVA 42 LAINATE, 20045 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.674 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CCL MANUFACTURING(SHENZHEN) LIMITED 2-3F, BUILDING C, NO.8, HUANZHEN RD. 1-7 BUILDING, NO.10, HUANZHEN RD. DATANG INDUSTRIAL AREA, TANGGANG, SHAJING BAO'AN DISTRICT SHENZHEN, GUANGDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.675 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CDNT, INC. 195 POLK AVE NASHVILLE, TN 37210 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.676 | State what the contract or lease is for and the nature of the debtor's interest | CIVIL CONTRACT FOR THE LEASE OF SERVICES DATED: 06/01/1992 | CEBI - CENTRO ELETRONICO BANCARIO INDUSTRIAL LTDA SAO CAETANO DO SUL, STATE OF SAO PAULO, TO RUA RIO GRANDE DO SUL, NRO 436 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.677 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CELANESE MATERIALS MEXICO S DE RL AVENIDA SANTA FE, COL. SANTA FE 495 CIUDAD DE MEXICO, 05348 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Case number (If known):   25-11071

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.678 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CELANESE POLYMERS HOLDING, INC. (F/K/A DUPONT POLYMERS, INC.) 222 W. LAS COLINAS BLVD. STE 900N IRVING, TX 75039 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.679 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CELANESE PRODUCTION GERMANY GMBH & CO. KG BRÜNINGSTRAßE 50 FRANKFURT AM MAIN, 65926 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.680 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CELAY SA DE CV AV. NORTE 4, NUM 110 CLUDAD INDUSTRIAL CELAYA 38010 CELAYA GUANANJATO MX - MEXICO CELAYA, 38010 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.681 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ÇELIKEL ALUMINIUM DIE CASTING TOSB OTOMOTIV YAN SANAYI İHTISAS ORGANIZE SANAYI BÖLGESI 1.CAD. 14. SOK. NO:6 ŞEKERPINAR / ÇAYIROVA, KOCAELI, 41480 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.682 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CELO (SUZHOU) PRECISION FASTENERS NO.166 NINGBO ROAD, TAICANG ECONOMI TAICHANG, 215400 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.683 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 05/17/2010 | CELOLEP ENSINO DE IDIOMAS S.A SAO PAULO, AT AV. PAULISTA, N.° 2006 1° ANDAR, BAIRRO CERQUEIRA CESAR |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.684 | State what the contract or lease is for and the nature of the debtor's interest | ELECTRICITY SUPPLY CONTRACT DATED: 02/04/2003 | CEMIG – COMPANHIA ENERGÉTICA DE MINAS GERAIS AV. BARBACENA, 1200, BELO HORIZONTE – MG – 30190-131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.685 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ASSIGNMENT OF CONTRACTS DATED: 11/28/2005 | CEMIG DISTRIBUIÇÃO S.A. - CEMIG D AVENIDA BARBACENA, 1200 - 17° ANDAR - ALA A1 - BELO HORIZONTE - MINAS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.686 | State what the contract or lease is for and the nature of the debtor's interest | ELECTRICITY SUPPLY CONTRACT DATED: 11/10/2009 | CEMIG DISTRIBUIQAO S.A AV. BARBACENA, N° 1.200 - 17° ANDAR - ALA . A1, IN BELO HORIZONTE, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.687 | State what the contract or lease is for and the nature of the debtor's interest | ELECTRICITY SUPPLY CONTRACT DATED: 11/10/2009 | CEMIG DISTRIBUIQAO S.A. AV. BARBACENA, N° 1.200 - 17° ANDAR - ALA . A1, IN BELO HORIZONTE, STATE OF MINAS GERAIS, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.688 | State what the contract or lease is for and the nature of the debtor's interest | ELECTRICITY SUPPLY CONTRACT DATED: 11/10/2009 | CEMIG DISTRIBUIQAO S.A. AV. BARBACENA, N° 1.200 - 17° ANDAR - ALA . A1, IN BELO HORIZONTE, STATE OF MINAS GERAIS, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.689 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF CONTRACT DATED: 12/29/2003 | CEMIG ENERGY COMPANY OF MINAS GERAIS AVENIDA BARBACENA, 1200 16 / B1 BELO HORIZONTE, MG, 30190-131 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.690 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF CONTRACT DATED: 12/29/2003 | CEMIG ENERGY COMPANY OF MINAS GERAIS AVENIDA BARBACENA, 1200 16 / B1 BELO HORIZONTE, MG, 30190-131 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.691 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF CONTRACT CT DATED: 12/17/2003 | CEMIG ENERGY COMPANY OF MINAS GERAIS AV. BARBACENA. 1200 SANTO AGOSTINHO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                          Case number (If known):    25-11071
              Name

████    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.692 | State what the contract or lease is for and the nature of the debtor's interest | POWER PURCHASE AGREEMENT DATED: 02/10/2010 | CEMIG GERACAO E TRANSMISSAO S.A AVENIDA BARBACENA, 1.200, 12TH FLOOR, ALA B1, BAIRRO SANTO AGOSTINHO, BELO HORIZONTE, MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.693 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CEMM THOME SK BUDOVATEL'SKA' 38 PRESOV, 080 01 SLOVAK REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.694 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CENTRAL BOX ITALIA SRL VIA LEONARDO DA VINCI 19 MONTEROTONDO, RM, 00015 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.695 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CENTRAL CAROLINA PRODUCTS, INC. 250 W OLD GLENCOE RD BURLINGTON, NC 27217 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.696 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 05/09/2015 | CENTRAL DE SERVICOS OUTSOURCED E TRABALHO TEMPORARIO LTDA. PRACA DR. NAYLOR SALLES GONTIJO, 104A, VILA PINTO, VARGINHA - MG, ZIP CODE: 37010510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.697 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 05/09/2015 | CENTRAL DE SERVICOS OUTSOURCED E TRABALHO TEMPORARIO LTDA. PRACA DR. NAYLOR SALLES GONTIJO, 104A, VILA PINTO, VARGINHA - MG, ZIP CODE: 37010510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.698 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 05/09/2015 | CENTRAL DE SERVIQOS OUTSOURCED E TRABALHO TEMPORARIO LTDA. PRAPA DR. NAYLOR SALLES GONTIJO, 104A, VILA PINTO, VARGINHA - MG, ZIP CODE: 37010510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
        Name
        Case number (If known):  25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.699 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CENTRAL JAPAN RAILWAY COMPANY<br>1-1-4 MEIEKI<br>JR CENTRAL TOWERS<br>NAKAMURA-KU, NAGOYA, AICHI, 450-6101<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.700 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CENTURY MOLD CO., INC.<br>25 VANTAGE POINT DR.<br>ROCHESTER, NY 14624 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.701 | State what the contract or lease is for and the nature of the debtor's interest | CYBERSECURITY INTERFACE AGREEMENT | CERENCE GMBH<br>JULICHER STR. 376, 52070 AACHEN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.702 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SPECIALIZED CLEANING SERVICES DATED: 01/01/2023 | CERO POLVO SERVICIOS INTEGRALES Y SUSTENTABLES, S. DE R.L. DE C.V.<br>ALTAVISTA 159, COLONIA SAN ANGEL, ALCALD^A ALVARO OBREGON, C.P. 01060, MEXICO CITY. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.703 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION CONTRACT NO. 001/09-05 FOR PERIODIC PREVENTIVE MAINTENANCE DATED: 11/14/2005 | CERQUEIRA AMORIM ELECTRONIC MAINTENANCE AND ULTRA SYSTEMS VIOLETA LTDA<br>AVENIDA CRISTOVAO COLOMBO N° 550 LOJA 16, SAVASSI, MUNICIPALITY OF BELO HORIZONTE, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.704 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CERTOPLAST GMBH<br>MÜNGSTENER STR. 10<br>WUPPERTAL, 42285<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.705 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CERTOPLAST TECHNISCHE KLEBEBANDER GMBH<br>MIINGSTENERSTRAFE 10 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name _____    Case number (If known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | |
|---|---|---|
| **2.706** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CERTUS AUTOMOTIVE S. DE R.L. DE C.V AV. MAX BROSE #6 AEROTECH INDUSTRIAL PARK CITY COL6N, QUERÉTARO, 76278 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.707** | State what the contract or lease is for and the nature of the debtor's interest | OFFER LETTER FOR LOGISTICS SERVICES DATED: 09/05/2016 | CEVA ARGENTINA S.A. 1071, P.B., IN THE AUTONOMOUS CITY OF BUENOS AIRES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.708** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE OFFER OF LOGISTICS SERVICE DATED: 12/17/2021 | CEVA DE ARGENTINA S.R.L., CURRENT NAME OF CEVA ARGENTINA S.A JUAN DÍAZ DE SOLÍS 1330 VICENTE LÓPEZ, PROVINCE OF BUENOS AIRES, ARGENTINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.709** | State what the contract or lease is for and the nature of the debtor's interest | LOGISTICS SERVICES PROPOSAL AND GENERAL TERMS DATED: 09/05/2016 | CEVA LOGISTICS ARGENTINA S.A. AZOPARDO 1071, P.B., IN THE AUTONOMOUS CITY OF BUENOS AIRES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.710** | State what the contract or lease is for and the nature of the debtor's interest | LOGISTICS SERVICES PROPOSAL AND GENERAL TERMS DATED: 09/05/2016 | CEVA LOGISTICS ARGENTINA S.A. AZOPARDO 1071, P.B., IN THE AUTONOMOUS CITY OF BUENOS AIRES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.711** | State what the contract or lease is for and the nature of the debtor's interest | ATTACHMENT F- TARIFFS AND FLOW SCHEDULES IN RELATION TO SECTOR LOGISTICS PROJECT DATED: 03/01/2013 | CEVA LOGISTICS POLAND SP. Z O.O. UL. SUKIENNICZA 7 BIELSKO-BIAŁA, 43-300 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.712** | State what the contract or lease is for and the nature of the debtor's interest | ATTACHMENT F - TARIFFS AND FLOW SCHEDULES IN REFERENCE TO THE SECTOR LOGISTICS PROJECT DATED: 10/01/2014 | CEVA LOGISTICS POLAND SPÓŁKA Z O.O. UL. SUKIENNICZA 7 BIELSKO-BIAŁA, 43-300 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____   Case number (If known): 25-11071
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.713 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CEZAN EMBALAGENS LTDA EST MUNIC ESQ C ESTR MUNIC PAUL S N CORDEIROPOLIS, 13490-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.714 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL SERVICES SUPPLY CONTRACT DATED: 01/01/2008 | CF GOMMA S.P.A. UNIPERSONALE PASSIRANO (BS) VIA S.ANTONIO, N.59, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.715 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CFC WIREFORMS 1000 DOUGLAS ROAD BATAVIA, IL 60510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.716 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CGR DE MEXICO SA DE CV SIN NOMBRE 7 CORREGIDORA, 76920 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.717 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR PREVENTIVE AND CORRECTIVE MAINTENANCE OF TIME AND ACCESS CONTROL EQUIPMENT WITHOUT PART COVERAGE. DATED: 11/09/2012 | CH&TCR ACCESS AND POINT SOLUTIONS ADALBERTO FERRAZ STREET; 42 - LAGOINHA  CEP. 31210-020 - BELO HORIZONTE/ MG BRANCH: VITORIA/ ES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.718 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CH. RADIATORS COMPANY LIMITED 5/3 MOO 14 KINGKAEW ROAD BANG PHLI, SAMUT PRAKAN, 10540 THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.719 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHALLENGE MANUFACTURING CO. 3079 3 MILE RD NW GRAND RAPIDS, MI 49534 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name                                                    Case number (If known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.720 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGAN AUTO SOUTHEAST ASIA 616/1 WHA INDUSTRIAL ESTATE VILLAGE NO. 5,, 21140 THAILAND |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.721 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGCHUN BEST AUTO PARTS CO, LTD. 1188 CHANGCHUN AUTOMOTIVE ECONOMIC- CHANGCHUN, 130000 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.722 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGCHUN BODA AUTOMOTIVE PARTS CO., LTD NO. 68, CHUANGYI ROAD, CHANGCHUN HIGH-TECH DISTRICT, CHANGCHUN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.723 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGCHUN FAWAY GAOXINAUTOMOTIVE NO.1666 YUMIN ROAD ECNOMIC DEVELPME CHANGCHUN, 130000 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.724 | **State what the contract or lease is for and the nature of the debtor's interest** | MARELLI PURCHASE AGREEMENT DATED: 08/23/2024 | CHANGCHUN FAWSN ANCHUANG AUTOMOTIVE PARTS CO., LTD. NO.8858 GUIGU STREET CHAOYANG ECONOMIC DEVELOPMENT ZONE CHANGCHUN, JILIN PROVINCE, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.725 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGCHUN FAWSN ANCHUANG AUTOMOTIVE PARTS CO., LTD. NO.8858, GUIGU STREET CHAOYANG ECONOMIC DEVELOPMENT ZONE CHAOYANG DISTRICT CHANGCHUN, 130103 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.726 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGCHUN HENGTUO MOLD MANUFACTURE CO., LTD. NO.1, HENGYU ROAD KALUN INDUSTRIAL AREA JIUTAI ECONOMIC DEVELOPMENT ZONE CHANGCHUN, 130507 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.                                        Case number (If known):    25-11071
              Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 04/19/2024 | CHANGCHUN HENGTUO MOLD MANUFACTURE CO., LTD. NO. 1 HENGYU ROAD KALUN INDUSTRIAL AREA JIUTAI ECONOMIC DEVELOPMENT ZONE CHANGCHUN, JILIN, CHINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGCHUN HONGGUANG RUBBER & PLASTIC PRODUCTION CO. LTD NO.1697 NINGGUO ROAD ECONOMIC DEVELOPMENT ZONE CHANGCHUN, 130000 CHINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 05/16/2025 | CHANGCHUN HONGGUANG RUBBER & PLASTIC PRODUCTS CO., LTD NO.1697 NING GUO ROAD XINGLONGSHAN TOWN JILIN, CHANGCHUN PROVINCE, CHINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGCHUN KERNPUNKT AUTOMOTIVE PARTS CO., LTD. NO.539, ZHUOYUE (E) STR., HIGH-TECH ZONE, CHANGCHUN, JILIN, POSTAL CODE 130000 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGCHUN LONGTAI AUTOMOTIVE PARTS CO., LTD. NO.3, LONGTAI ROAD KALUN INDUSTRIAL GARDEN JIUTAI ECONOMY DEVELOPMENT ZONE CHANGCHUN, JILIN, CHINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | CHANGCHUN MARELLI AUTOMOTIVE LIGHTING SYSTEM CO. LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | CHANGCHUN MARELLI AUTOMOTIVE LIGHTING SYSTEM CO. LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.734 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGCHUN SHI CHENG PLASTIC JIANQI STR & SHUANGYI RD INTERSECT CHANGCHUN, 130000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.735 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGCHUN TIANLONG NO.4668, WEIFANG ST. CHANGCHUN CHANGCHUN, 130102 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.736 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGCHUN XINGLIN ECONOMIC AND TRADE CO., LTD JADE FLOWER CREEK APARTMENT ULSHAN ROAD HIGH-TECH ZONE CHANGCHUN CITY, JILIN PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.737 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGCHUN ZHONGTUO MOULDING TECHNOLOGY CO., LTD NO.1377, LIANHUASHAN ROAD, ERDAO DISTRICT, CHANGCHUN, JILIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGSHU GUANLIN AUTOMOTIVE TRIM CO., LTD NO. 8, NANYUAN NANXIN ROAD, SOUTHEAST DEVELOPMENT ZONE, CHANGSHU CITY, JIANGSU PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGSHU XIANGXIN AUTO PARTS CO., LTD. NO. 8, WANGXIAN ROAD DONGBANG TOWN CHANGSHU CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGYANG SPECIAL PRINTING (SUZHOU) CO., LTD. BUILDING D, NO. 48 DONGFU ROAD, SUZHOU INDUSTRIAL PARK |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
                Name
                                                                    Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.741** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGYING XINZHI TECHNOLOGY CO.,LTD 28# XINZHI ROAD QIANSUO TOWN JIAOJIANG DISTRICT TAIZHOU, ZHEJIANG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.742** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGZHOU CONCEPTECH MOULDING CHANGZHOU CITY,JIANGSU PROVINCE CHANGZHOU, 213125 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.743** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGZHOU DADE MACHINE CO.,LTD. NO.51 KUNLUN ROAD, XINBEI DISTRICT   CHANGZHOU JIANGSU   POSTAL CODE 213022 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.744** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGZHOU GALAXY CENTURY MICROELECTRONICS CO., LTD NO.19 CHANGJIANG BEI RD. XINBEI DISTRICT CHANGZHOU, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.745** | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 03/22/2024 | CHANGZHOU GALAXY CENTURY MICROELECTRONICS CO., LTD. NO.19 CHANGJIANG BEI RD. XINBEI DISTRICT CHANGZHOU, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.746** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGZHOU HAIZHUO PRECISION MOULD CO., LTD. NO. 21, CHUANGXIN FIRST RD., LONGHUTANG INDUSTRY PARK, XINBEI DISTRICT, CHANGZHOU, JIANGSU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.747** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGZHOU HAOSHENG MOTOR CO., LTD. NO.666, YAOGUAN ZHEN DAILUO ROAD XIN MATERIAL INDUSTRIAL ZONE ECONOMIC DEVELOPMENT ZONE WUJIN DISTRICT CHANGZHOU, 213000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.748 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGZHOU JIAHENG PLASTIC PRODUCTS CO., LTD. NO. 17, FULIN ROAD, XILIN STREET, ZHONGLOU DISTRICT CHANGZHOU POST CODE: 213000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.749 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGZHOU LAIBO NEW ENERGY TECHNOLOGY CO., LTD. NO. 12, FENGYU ROAD CHANGZHOU, JIANGSU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.750 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGZHOU QINGLONG ELECTRIC COMPONENT CO.,LTD NO 1 GAOYANG ROAD QINGLONG STREET TIANNING DISTRIC CHANGZHOU CITY, JIANGSU PROVENCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.751 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGZHOU RUNXIANG ELEXTRON NO.12 QINGFANG ROAD,WUJIN TEXTILE I CHANGZHOU, 213161 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.752 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHANGZHOU ZHUOSHI AUTO LAMP CO., LTD NO. 57, JIULONG ROAD, MENGHE TOWN, XINBEI DISTRICT, CHANGZHOU CITY, JIANGSU PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.753 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHARTER AUTOMOTIVE UNIT 9 ATTWOOD ROAD BURNTWOOD BUSINESS PARK BURNTWOOD, STAFFORDSHIRE, WS7 3GJ UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.754 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHARTER AUTOMOTIVE (CHANGZHOU) CO., LTD NO.7 WORKSHAP CHOU AIRPORT INDUSTRIAL PARK YUEHAI INDUSTRIAL PARK NO.38A, HUANGHE (W) ROAD CHANGZHOU, JIANGSU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known): 25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.755** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | CHEMICAL & SCHUTZ HIGH PERFORMANCE LUBRICANTS, S.A. DE C.V. CARRETERA OJUELOS - AGUASCALIENTES KM. 68.3 EL RETOÑO EL LLANO, AGUASCALIENTES, 20337 MEXICO |
| **2.756** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | CHEMTECH PLASTICS, INC. 765 CHURCH RD ELGIN, IL 60123 |
| **2.757** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | CHENGDU CONVENIENTPOWER SEMICONDUCTOR CO., LTD. NO.303, HUPAN ROAD WEST OF 4TH FLOOR, BUILDING 10 AREA A, TIANFU JINGRONG CENTER XINGLONG STREET, TIANFU NEW AREA CHENGDU, SICHUAN, 610213 CHINA |
| **2.758** State what the contract or lease is for and the nature of the debtor's interest — MARELLI PURCHASE AGREEMENT DATED: 06/20/2024 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | CHENGDU CONVENIENTPOWER SEMICONDUCTOR CO., LTD. FOURTH FLOOR, UNIT A-10, TIANFU JINGRONG CENTER, HUPAN NORTH ROAD, SCIENCE CITY, TIANFU NEW AREA, CHENGDU. |
| **2.759** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | CHENGDU GUIBAO TECHNOLOGY CO., LTD. NO. 16 XINYUAN AVENUE HIGH TECH ZONE CHENGDU, CHINA |
| **2.760** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | CHENGDU MONOLITHIC POWER SYSTEMS CO., LTD. NO.8 KEXIN ROAD WEST OF HI-TECH ZONE CHENGDU, 611731 CHINA |
| **2.761** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | CHEP GEUICHAND GR BL SIEGBURGERSTY STRASSE N 229B COLOGNE, 50679 GERMANY |

Debtor   Marelli Holdings Co., Ltd.

Name

Case number (If known):   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.762 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHERY AUTOMOBILE CO  LTD<br>SN ADD  8 CHANGCHUN ROAD<br>WUHU,<br>CHINA |
|  | **State the term remaining** | Undetermined | |
|  | **List the contract number of any government contract** | | |
| 2.763 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHERY JAGUAR LAND ROVER MOTOR CO.,<br>NO. 1438 HONGQIAO ROAD, CHANGNING D<br>SHANGHAI,<br>CHINA |
|  | **State the term remaining** | Undetermined | |
|  | **List the contract number of any government contract** | | |
| 2.764 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHESINI MECCANICA SRL<br>VIA PONTE VERDE 9<br>MONTORIO VERONESE, 37141<br>ITALY |
|  | **State the term remaining** | Undetermined | |
|  | **List the contract number of any government contract** | | |
| 2.765 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHEVRON BRASIL LUBRIFICANTES LTDA<br>RUA VISCONDE DE INHAUMA, 83<br>RIO DE JANEIRO, RIO DE JANEIRO, 20091-007<br>BRAZIL |
|  | **State the term remaining** | Undetermined | |
|  | **List the contract number of any government contract** | | |
| 2.766 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHI WO PLASTIC MOULDS FTY. LIMITED<br>RM 12, 2/F<br>HUNG TAI INDL BLDG<br>37-39 HUNG TO RD<br>KWUN TONG, KOWLOON,<br>HONG KONG, CHINA |
|  | **State the term remaining** | Undetermined | |
|  | **List the contract number of any government contract** | | |
| 2.767 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHICONY ELECTRONICS CO., LTD.<br>25 WU-KUNG 6TH ROAD<br>WUKU HSIANG<br>TAIPEI HSIEN,<br>TAIWAN, R.O.C. |
|  | **State the term remaining** | Undetermined | |
|  | **List the contract number of any government contract** | | |
| 2.768 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHIEN TAI INDUSTRY CO.LTD<br>NO.511, SEC.I.CHENGGONG RD<br>GUANYIN DIST.<br>TAOYUAN CITY, 328<br>TAIWAN, R.O.C. |
|  | **State the term remaining** | Undetermined | |
|  | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.                                     Case number (If known):    25-11071
                Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.769** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CHIN POON (CHANGSHU) ELECTRONICS<br>66 HUANG PU JIANG ROAD<br>JIANGSHU CHINA, 215500<br>CHINA |
| **2.770** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CHINA ADVANCED MOLD INTERNATIONAL CORP.<br>NO 3 SHAWAN ZHUANG 1ST STREET<br>CHINI TOWN<br>HUADU DISTRICT<br>GUANGZHOU,<br>CHINA |
| **2.771** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CHINA CIRCUIT TECHNOLOGY (EUROPE) GMBH<br>SANDSTR. 20 A<br>NUREMBERG, BAVARIA, 90443<br>GERMANY |
| **2.772** State what the contract or lease is for and the nature of the debtor's interest — MARELLI PURCHASE AGREEMENT DATED: 12/31/2024<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CHINA CIRCUIT TECHNOLOGY (SHANTOU) CORPORTATION<br>NORTH DONGXIA ROAD<br>SHANTOU, GUANGDONG,<br>CHINA |
| **2.773** State what the contract or lease is for and the nature of the debtor's interest — GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CHINA FAW GROUP<br>NO. 288 TIANFU ROAD<br>CHANGCHUN, JILIN,<br>CHINA |
| **2.774** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CHINA POST EXPRESS& LOGISTICS CO.,<br>INTERSECTION OF HUANGZANGYU ROAD AN<br>WU HU, 231000<br>CHINA |
| **2.775** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CHINA TOOL PROJECTS UK LIMITED<br>□□□□□□□4-6-8<br>1080075<br>JAPAN |

Debtor    Marelli Holdings Co., Ltd.                                   Case number (If known):   25-11071
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.776 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHINATOOL AUTOMOTIVE MOULD SYSTEM LIMITED NO. 6 BUILDING HUA YISHENG IDS PARK NO.4 INDUSTRIAL ZONE FUYONG TOWN BAO'AN DISTRICT SHENZHEN, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.777 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHINATOOL AUTOMOTIVE SYSTEMS LTD 1000 LAKESIDE NORTH HARBOUR WESTERN ROAD PORTSMOUTH HAMPSHIRE PO6 3EN UNITED KINGDOM PORTSMOUTH, PO6 3EN UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.778 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHIP 1 EXCHANGE USA, INC. 701 EIGHT TWENTY BOULEVARD SUITE# 101 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.779 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHIP ONE EXCHANGE GMBH & CO. KG DORNHOFSTRASSE 65 NEU-ISENBURG, 63263 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.780 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHIP STOCK LLC 1013 CENTRE ROAD SUITE 403 S WILMINGTON, DE 19805 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.781 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHONGQING CHAOLI ELECTRIC APPLIANCE CO., LTD NO.2001 JINKAI AVENUE NEW NORTH ZONE CHONGQING, 401122 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.782 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHONGQING CHAOLI HI-TECH CO., LTD. NO.2001 JINKAI AVENUE YUBEI DISTRICT CHONGQING, 401120 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.783 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHONGQING FENGHUA FASTENER CO.,LTD. NO.20, QINYE ROAD, YUBEI DISTRICT, CHONGQING, POSTAL CODE 401120 □□□□□□□20□ □□□ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.784 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHONGQING GAOKIN INDUSTRIES CO., LTD. NO.1 GAOKIN ROAD SHUITU HIGH-TECH PARK BEIBEI DISTRICT CHONGQING, 400714 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.785 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHONGQING HUANSONG INDUSTRIES (GROUP) CO., LTD. NO.1, HUAN SONG ROAD HUIXING STREET YUBEI DISTRICT CHONGQING, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.786 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHONGQING ITALIAN GASKET RUBBER&PLASTIC CO., LTD. NO.6, EAST QIXIN ROAD, YANJIA INDUSTRIAL PARK |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.787 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHONGQING JINJIANGZHIXIN AUTOPARTS CO., LTD. NO. 206 NONGCHUANG ROAD CAOJIE STREET HECHUAN DISTRICT CHONGQING, 401120 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.788 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHONGQING YAOYONG MCIE LTD N76, LVCHENG ROAD XIPENG TOWN JIULONGPO DISTRICT CHONGQING, 401326 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.789 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CHONGQING ZHENJIAN INTERNAL COMBUSTION ENGINE PARTS MANUFACTURING CO., LTD. NO.18, YUCHENGLONG RD., CAOJIE ST., HECHUAN DIST., CHONGQING   POSTAL CODE: 401573 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                         Case number (If known):   25-11071
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.790** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CHUGAI CO., LTD.<br>86 CHAMBERS STREET<br>SUITE 701<br>NEW YORK, NY 10007 |
| **2.791** State what the contract or lease is for and the nature of the debtor's interest — LEASE AGREEMENT DATED: 07/01/2007<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CHUO MITSUI TRUST AND BANKING CORPORATION<br>SHIN-YOKOHAMA 3-17-5<br>YOKOHAMA CITY, KANAGAWA PREFECTURE, JAPAN |
| **2.792** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CIAMET METAL ARTEFATOS TRADE & INDUSTRY LTDA<br>R ROGERIO GIORGI 674 - VL CARRAO - SAO PAULO / SP |
| **2.793** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CIBAS SRL<br>VIA BISCEGLIE 91/7<br>MILANO, 20152<br>ITALY |
| **2.794** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CIBLEX FRANCE<br>97 RUE MIRABEAU<br>IVRY SUR SEINE, 94200<br>FRANCE |
| **2.795** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CICLOPE COMPONENTES AUTOMOTIVO<br>RODOVIA BR 256 KM 342 S/N<br>LAVRAS, 37200-000<br>BRAZIL |
| **2.796** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CIE AUTOMOTIVE, S.A.<br>ALAMEDA MAZARREDO Nº 69<br>82<br>BILBAO, VIZCAYA, 48009<br>SPAIN |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.797** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CIE COMPIEGNE SAS RUE DU FOUR SAINT JACQUES, 12 COMPIEGNE CEDEX, 60203 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.798** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CIE GALFOR SAU CALLE NUMERO 2 (POL. INDUSTRIAL DE SAN CIBRAO DAS VIÑAS) SAN CIBRAO DAS VIÑAS, ORENSE, 32901 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.799** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CIE METAL CZ, S.R.O. HRANICKÁ 328 PRAHA 4 - CHODOV VALAŠSKÉ MEZIŘÍČÍ, 75701 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.800** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CIE PLASTY CZ, S.R.O. HRANICKÁ¡ 328 VALAÁ¡SKÁ© MEZIÁ™Á-ÁÄ-, 757 01 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.801** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CIKAUTXO S.COOP BARRIO MAGDALENA 2-B BERRIATUA (BIZKAIA) E-48710 SPAIN BERRIATUA, 48710 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.802** | State what the contract or lease is for and the nature of the debtor's interest | QUALITY SPECIFICATIONS FOR BUYER SUPPLIER AGREEMENT DATED: 06/20/2024 | CINEMO GMBH KAISERSTR. 72 KARLSRUHE, 76133 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.803** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CINQ MC ATTN: LACOUTURE 11 AVENUE DES COMBATTANTS D'AFRIQUE DU NORD MANSLE LES FONTAINES, FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.804 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CIPSACIRCUITS, S.A. CTRA. DE TERRASSA 210 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.805 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CIROCOMM TECHNOLOGY CORP. NO.37, INDUSTRIAL SOUTH ROAD KUNTIEN INDUSTRIAL PARK KUINTIEN HSIANG TAINAN CITY, 77046 TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.806 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CISEL SRL CIRCUITI STAMPATI PER APPLICAZIONI ELETTRONICHE VIA DELLA STAZIONE 50 CASTELFIDARDO, AN, 60022 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.807 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CISQ AUTOMOTIVE VIA VELLEIA, 2 - 20900 MONZA (MB) WWW.CISQAUTOMOTIVE.IT |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.808 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CISTELAIER VIA MARCELLO FINZI 587 MODENA, 41122 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.809 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CITIZEN FINEDEVICE CO., LTD. 6632-2 FUNATSU FUJIKAWAGUCHIKOMACHI MINAMITSURU-GUN , YAMANASHI, 401-0301 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.810 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CITSALP S.L. P.I. RUBI SUD. AVDA.ANTONIO GAUDI,7 RUBI, 08191 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.811** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | CITY YOKOHAMA (LOCAL)<br>6-50-10 HONMACHI<br>NAKA-KU<br>YOKOHAMA,<br>JAPAN |
| **2.812** State what the contract or lease is for and the nature of the debtor's interest — CONTRACT NO: GP-GSVEM-2012-93 DATED: 02/15/2012<br>State the term remaining — Undetermined<br>List the contract number of any government contract | CJSC "GENERAL MOTORS UZBEKISTAN"<br>81 HUMO STR.<br>ASAKA CITY, ANDIJAN REGION, 170200<br>REPUBLIC OF UZBEKISTAN |
| **2.813** State what the contract or lease is for and the nature of the debtor's interest — GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023<br>State the term remaining — Undetermined<br>List the contract number of any government contract | CK TRADING DE MÉXICO, S. DE R.L. DE C.V.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| **2.814** State what the contract or lease is for and the nature of the debtor's interest — SUPPORT SERVICES AGREEMENT DATED: 01/01/2022<br>State the term remaining — Undetermined<br>List the contract number of any government contract | CK TRADING DE MÉXICO, S. DE R.L. DE C.V.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| **2.815** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | CLAMASON SLOVAKIA, S.R.O.<br>RASTISLAVOVA 12<br>NITRA, 94901<br>SLOVAKIA |
| **2.816** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | CLARIANT CORPORATION<br>4000 MONROE RD<br>CHARLOTTE, NC |
| **2.817** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | CLARION CO., LTD<br>5-35-2 HAKUSAN, BUNKYO-KU, TOKYO |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.818** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CLARION SINTERED METALS, INC. 3472 MONTMORENCI ROAD RIDGWAY, PA 15853 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.819** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF PERSONAL MOBILE SERVICE IN THE POSTPAID MODALITY DATED: 03/09/2008 | CLARO S.A RUA FLORIDA, 1.970,  BROOKLIN. SAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.820** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CLASSIC COATINGS, INC 809 WILSON AVE SHEBOYGAN, WI 53073 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.821** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CLASSIC STRIPES PVT. LTD. ASTARC HOUSE, 76/79, MAKWANA LANE, TAKPADA, OFF. ANDHERI KURLA ROAD, MATOL, ANDHERI (E), MUMBAI - 400 059 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.822** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 05/03/2004 | CLAUDIONOR ASSESSORIA E REPRESENTAQOES LTDA RUA KASATO MARU,43 - VILA SANTA VIRGINIA - CEP 03283-008 SAO PAULO, STATE OF SAO  PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.823** | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE PROVISION AGREEMENT DATED: 08/15/2005 | CLAUDIONOR ASSESSORIA E REPRESENTAQOES LTDA RUA KASATO MARU,43 - VILA SANTA VIRGINIA - CEP 03283-008 SAO PAULO, STATE OF SAO  PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.824** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE PROVISION AGREEMENT DATED: 08/15/2005 | CLAUDIONOR ASSESSORIA E REPRESENTAQOES LTDA RUA KASATO MARU,43 - VILA SANTA VIRGINIA - CEP 03283-008 SAO PAULO, STATE OF SAO  PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.825** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 05/03/2004 | CLAUDIONOR ASSESSORIA E REPRESENTAQOES LTDA RUA KASATO MARU,43 - VILA SANTA VIRGINIA - CEP 03283-008 SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.826** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CLEVELAND- CLIFFS TUBULAR COMPONENTS LLC 150 WEST 450 SOUTH COLUMBUS, IN 47201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.827** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CLEVELAND DIE QUERÉTARO, S.A. DE C.V. CIRCUITO BALVANERA NO. 4 CORREGIDORA, QUERÉTARO, 76920 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.828** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CLEVELAND-CLIFFS INC. 200 PUBLIC SQUARE SUITE 3300 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.829** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CLEVELAND-CLIFFS TUBULAR COMPONENTS LLC 150 WEST 450 SOUTH COLUMBUS, IN 47201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.830** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CLIMAX OVERSEAS PVT. LTD. 152, SEC-3, IMT MANESAR GURGAON, 122050 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.831** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CLIPTECH INDÚSTRIA E COMÉRCIO LTDA RUA ALÍPIO SIMÕES 170 180 - TÉRREO JARDIM SANTA JÚLIA ITUPEVA, SP, 13295-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.832 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 07/31/2023 | CMC SRL VIALE DELLA RIMEMBRANZA 2 PINEROLO, 10064 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.833 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CMK AMERICA CORPORATION 175 HANDLEY RD SUITE 300 TYRONE, GA 30290 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.834 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CMK CORPORATION 6-5-1 NISHI-SHINJUKU SHINJUKU-KU TOKYO, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.835 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CMK CORPORATION (THAILAND) CO., LTD. 195 EMPIRE TOWER 27TH FLOOR UNIT 2705 SOUTH SATHORN ROAD BANGKOK, SATHORN, 10120 THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.836 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CMKEUROPE NV LAMMERDRIES 18A GEEL, 2440 BELGIUM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.837 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | CMP COMPONENTES E M0DULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS DA COSTA,  80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.838 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | CMP COMPONENTES E M0DULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS DA COSTA,  80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.839 | **State what the contract or lease is for and the nature of the debtor's interest** | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 05/09/2014 | CMP COMPONENTES E M0DULOS PLASTICOS INDUSTRIA E COMERCIO LTDA. RUA DOMINGOS DA COSTA,  80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.840 | **State what the contract or lease is for and the nature of the debtor's interest** | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | CMP COMPONENTES E M0DULOS PLASTICOS INDUSTRIA E COMERCIO LTDA. RUA DOMINGOS DA COSTA,  80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.841 | **State what the contract or lease is for and the nature of the debtor's interest** | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | CMP COMPONENTES E M0DULOS PLASTICOS INDUSTRIA E COMERCIO LTDA. RUA DOMINGOS DA COSTA,  80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.842 | **State what the contract or lease is for and the nature of the debtor's interest** | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | CMP COMPONENTES E M0DULOS PLASTICOS INDUSTRIA E COMERCIO LTDA. RUA DOMINGOS DA COSTA,  80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.843 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2023 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS V DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.844 | **State what the contract or lease is for and the nature of the debtor's interest** | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT SUMMARY DATED: 09/02/2013 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS DA  COSTA, N° 80, CENTRO INDUSTRIAL DE CONTAGEM, MUNICIPALITY OF CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.845 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES. | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF  MINAS GERAIS, |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.                                                    Case number (If known):   25-11071
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.846 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS DA COSTA, N° 80, CENTRO INDUSTRIAL DE CONTAGEM, MUNICIPALITY OF CONTAGEM, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.847 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.848 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE PROPOSAL FOR THE PROVISION OF SERVICES DATED: 01/01/2013 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS V DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.849 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS V DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.850 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES. DATED: 09/30/2010 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.851 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 07/15/2010 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.852 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE MEAL SUPPLY CONTRACT SUMMARY DATED: 02/09/2013 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS DA COSTA, N° 80, CENTRO INDUSTRIAL DE CONTAGEM, MUNICIPALITY OF CONTAGEM, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.853 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 01/01/2014 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.854 | **State what the contract or lease is for and the nature of the debtor's interest** | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.855 | **State what the contract or lease is for and the nature of the debtor's interest** | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.856 | **State what the contract or lease is for and the nature of the debtor's interest** | 1ST AMENDMENT TO THE PROPOSAL FOR THE PROVISION OF SERVICES DATED: 01/01/2013 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS V DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.857 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE SERVICE AGREEMENT TABLE DATED: 01/01/2014 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.858 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 01/01/2014 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.859 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA RUA DOMINGOS DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF  MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.860**
State what the contract or lease is for and the nature of the debtor's interest: ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013

State the term remaining: Undetermined

List the contract number of any government contract:

CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA
RUA DOMINGOS V DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS

**2.861**
State what the contract or lease is for and the nature of the debtor's interest: SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 01/01/2024

State the term remaining: Undetermined

List the contract number of any government contract:

CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA
RUA DOMINGOS COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS

**2.862**
State what the contract or lease is for and the nature of the debtor's interest: SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 01/01/2024

State the term remaining: Undetermined

List the contract number of any government contract:

CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA
RUA DOMINGOS COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS

**2.863**
State what the contract or lease is for and the nature of the debtor's interest: SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010

State the term remaining: Undetermined

List the contract number of any government contract:

CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA
RUA DOMINGOS DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS

**2.864**
State what the contract or lease is for and the nature of the debtor's interest: SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 09/30/2010

State the term remaining: Undetermined

List the contract number of any government contract:

CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA
RUA DOMINGOS DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS

**2.865**
State what the contract or lease is for and the nature of the debtor's interest: SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES. DATED: 09/30/2010

State the term remaining: Undetermined

List the contract number of any government contract:

CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA
RUA DOMINGOS DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF  MINAS GERAIS

**2.866**
State what the contract or lease is for and the nature of the debtor's interest: SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010

State the term remaining: Undetermined

List the contract number of any government contract:

CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA
RUA DOMINGOS DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF  MINAS GERAIS

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 - SERVICE AGREEMENT DATED: 03/01/2015 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA CMP COMPONENTS AND MODULES PLASTICOS INDUSTRIA E COMERCIO LTDA CONTAGEM, MINAS GERAIS, RUA DOMINGOS COSTA, 80, NEIGHBORHOOD: CENTRO INDUSTRIAL 5, CONTAGEM, MINAS GERAIS, CEP: 032010 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 - SERVICE AGREEMENT DATED: 03/01/2015 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA CMP COMPONENTS AND MODULES PLASTICOS INDUSTRIA E COMERCIO LTDA CONTAGEM, MINAS GERAIS, RUA DOMINGOS COSTA, 80, NEIGHBORHOOD: CENTRO INDUSTRIAL 5, CONTAGEM, MINAS GERAIS, CEP: 032010 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.869 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 - SERVICE AGREEMENT DATED: 03/01/2015 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA CMP COMPONENTS AND MODULES PLASTICOS INDUSTRIA E COMERCIO LTDA CONTAGEM, MINAS GERAIS, RUA DOMINGOS COSTA, 80, NEIGHBORHOOD: CENTRO INDUSTRIAL 5, CONTAGEM, MINAS GERAIS, CEP: 032010 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.870 | **State what the contract or lease is for and the nature of the debtor's interest** | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT SUMMARY DATED: 09/02/2013 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA. RUA DOMINGOS DA COSTA, N° 80, CENTRO INDUSTRIAL DE CONTAGEM, MUNICIPALITY OF CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.871 | **State what the contract or lease is for and the nature of the debtor's interest** | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT SUMMARY TABLE DATED: 09/02/2013 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA. RUA DOMINGOS DA COSTA, N° 80, CENTRO INDUSTRIAL DE CONTAGEM, MUNICIPALITY OF CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.872 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | CMP COMPONENTES E MODULOS PLASTICOS INDUSTRIA E COMERCIO LTDA. RUA DOMINGOS DA COSTA, 80, CENTRO INDUSTRIAL DE CONTAGEM, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.873 | **State what the contract or lease is for and the nature of the debtor's interest** | 4TH. AMENDMENT TO THE VEHICLE RENTAL AGREEMENT DATED: 01/12/2012 | CMP COMPONENTS AND MODULES PLASTICOS INDUSTRIA E COMERCIO LTDA. MUNICIPALITY OF CONTAGEM, STATE OF MINAS GERAIS, AT RUA DOMINGOS COSTA, N° 80, CENTRO INDUSTRIAL DE CONTAGEM - CEP: 32.010-070 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known): 25-11071
         Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.874 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CMS SPA NUOVA STRADA CONSORTILE FISCIANO, 84084 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.875 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF TERMINATION OF CONTRACT. DATED: 08/25/2024 | CNC LOGISTICS S. DE R.L. DE C.V. CALZADA DEL VALLE 409, 3RD FLOOR, LOCAL 35 COLONIA DEL VALLE, SAN PEDRO GARZA GARCÍA, NUEVO LEÓN, CP. 66220. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.876 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF TERMINATION OF CONTRACT. DATED: 08/25/2024 | CNC LOGISTICS S. DE R.L. DE C.V. ATTENTION: CARLOS EDUARDO CHAVEZ TARRIO. CALZADA DEL VALLE 409, 3RD FLOOR, LOCAL 35 COLONIA DEL VALLE, SAN PEDRO GARZA GARCÍA, NUEVO LEÓN, CP. 66220. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.877 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CNH ITALIA S.PA. TORINO VIA PLAVA 80 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.878 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COBRAPLAST SRL VIA FORNACINO 119 LEINI`, 10040 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.879 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | COFAP COMPANHIA FABRICADORA DE PECAS SANTO ANDRE - SP, AT AV. ALEXANDRE  DE GUSMAO, 1,395 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.880 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | COFAP COMPANHIA FABRICADORA DE PECAS SANTO ANDRE - SP, AT AV. ALEXANDRE  DE GUSMAO, 1,395 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known):   25-11071

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.881 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | COFAP COMPANHIA FABRICADORA DE PECAS SANTO ANDRE - SP, AT AV. ALEXANDRE  DE GUSMAO, 1,395 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.882 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | COFAP COMPANHIA FABRICADORA DE PECAS SANTO ANDRE - SP, AT AV. ALEXANDRE  DE GUSMAO, 1,395 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.883 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | COFAP FABRICADORA DE PECAS LTDA 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.884 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | COFAP FABRICADORA DE PECAS LTDA 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.885 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | COFAP SOCIEDADE DE PREVIDENCIA PRIVADA SANTO ANDRE - SP, AT AV. ALEXANDRE DE GUSMAO, 1,395 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.886 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | COFAP SOCIEDADE DE PREVIDENCIA PRIVADA SANTO ANDRE - SP, AT AV. ALEXANDRE DE GUSMAO, 1,395 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.887 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | COFAP SOCIEDADE DE PREVIDENCIA PRIVADA SANTO ANDRE - SP, AT AV. ALEXANDRE DE GUSMAO, 1,395 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.888** State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT |
| | COFAP SOCIEDADE DE PREVIDENCIA PRIVADA SANTO ANDRE - SP, AT AV. ALEXANDRE DE GUSMAO, 1,395 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.889** State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT |
| | COFAP SOCIEDADE DE PREVIDENCIA PRIVADA SANTO ANDRE - SP, AT AV. ALEXANDRE DE GUSMAO, 1,395 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.890** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | COGNE. AWA SPEC BW SAN VIA PATAVE RS N°___ 16   CAP_AAAOO CITTA AO SCH |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.891** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | COINART SRL VIA DANTE ALIGHIERI 54 CALENZANO, FI, 50041 ITALY |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.892** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | COKO WERK GMBH+CO.KG PORSCHESTR. 1-11 BAD SALZUFLEN, 32107 GERMANY |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.893** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | COLAMELT INDUSTRIAL LTDA   EPP R MACHADO ASSIS 17 GUARULHOS, 07043-030 BRAZIL |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.894** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | COLONIAL DIVERSIFIED POLYMER PRODUCTS, LLC 2055 FORREST ST. EXT. DYERSBURG, TN 38025-0930 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.895 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COLOR SYSTEM SPA<br>VIA S.QUASIMODO 5<br>LEGNANO (MI), 20025<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.896 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COLORFLEX SRL<br>VIA F. SANTI 15<br>TREZZO SULL'ADDA, 20056<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.897 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COLORFUL INDUSTRIA E COMERCIO LTDA<br>RUA CINCO<br>BETIM, 32669-122<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.898 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COLORPLASTIC AUTOMOTIVE, SPOL. S R.O.<br>CHRUDICHROMSKÁ 2647/11<br>BOSKOVICE, 680 01<br>CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.899 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COM SCPA<br>SS 168 KM 30+100<br>PALAZZO SAN GERVASIO, 85026<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.900 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMAP SUD S.R.I.<br>AGGLOMERATO IND.LE AVERSA NORD - 81032 CARINARO (CE) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.901 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT DATED: 05/02/2003 | COMAU DO BRASIL INDUSTRIA E COMERCIO LTDA<br>RUA MANOEL DA NOBREGA, 350, CONJUNTO 01 ALA 4, BAIRRO CAPUAVA, IN THE CITY OF MAUA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.902** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT DATED: 05/05/2003 | COMAU DO BRASIL INDUSTRIA E COMERCIO LTDA. RUA MANOEL DA NOBREGA, 350, CONJUNTO 01 ALA 4, BAIRRO CAPUAVA, IN THE CITY OF MAUA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.903** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMBUSTOL INDÚSTRIA E COMÉRCIO LTDA. RUA CORONEL JOSÉ RUFINO FREIRE 453 SAO PAULO, 05159-900 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.904** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMCO, INC 2151 N LINCOLN ST BURBANK, CA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.905** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COM-CORP. INDUSTRIES, INC. 7601 BITTERN AVE COM-CORP. INDUSTRIES, INC. CLEVELAND, OH 44103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.906** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMEC ITALIA SRL PIAZZALE DEL LAVORO N 149 CAVARIA CON PREMEZZO, 21044 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.907** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMELEC SRL CORSO TORINO 87D TORINO, 10090 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.908** | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE LENDING AGREEMENT DATED: 12/22/2011 | COMERCIAL AUTOPECAS TONINI AVENIDA ITABERABA. NO. 4516, COMPLEMENT 4662, VILA HEBE, CEP:  02.739-000, SAO PAULO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.909 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMET RUE FRANCOIS ROCHAIX NORTH INDUSTRIAL ZONE OYONNAX, 01100 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.910 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMET SUD SRL S.S. 265 KM.27,550 MARCIANISE, 81025 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.911 | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 07/05/2005 | COMODANTE, F.A. POWERTRAIN LTDA AV. DO CONTORNO DA FIAT, 3455 - B:PAULO CAMILO PENA, BETIM, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.912 | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 06/09/2005 | COMODANTE, F.A. POWERTRAIN LTDA AV. OF  CONTORNO DA FIAT, 3455 - B:PAULO CAMILO PENA, BETIM, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.913 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMPACT SOLUTIONS, SRO JANA BOTTU 10 PRESOV, 080 05 SLOVAK REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.914 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO CONTRACT NO. CT0005/04 DATED: 05/13/2005 | COMPANHIA DE GÁS DE MINAS GERAIS - GASMIG CNPJ: 22.261.473/0001-85 ADDRESS: AVENIDA ÁLVARES CABRAL, 1.740, BELO HORIZONTE, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.915 | State what the contract or lease is for and the nature of the debtor's interest | GASMIG - COMPANHIA DE GÁS DE MINAS GERAIS DATED: 10/25/2003 | COMPANHIA DE GÁS DE MINAS GERAIS – GASMIG AVENIDA ÁLVARES CABRAL, Nº 1.740 7TH FLOOR BELO HORIZONTE, MG, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.916** | State what the contract or lease is for and the nature of the debtor's interest | 4TH. AMENDMENT TO THE VEHICLE RENTAL AGREEMENT DATED: 01/12/2012 | COMPANHIA DE LOCACAO DAS AMERICAS AVENIDA ENGENHEIRO CAETANO ALVARES, N.° 150, BAIRRO LIMAO, CEP.: 02.546-000,  SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.917** | State what the contract or lease is for and the nature of the debtor's interest | CAR RENTAL AGREEMENT DATED: 05/31/2011 | COMPANHIA DE LOCACAO DAS AMERICAS AVENIDA GASTAO VIDIGAL, N° 541, BAIRRO VILA LEOPOLDINA, SAO PAULO, SP, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.918** | State what the contract or lease is for and the nature of the debtor's interest | 6TH. AMENDMENT TO THE VEHICLE RENTAL AGREEMENT DATED: 10/23/2012 | COMPANHIA DE LOCAQAO DAS AMERICAS AVENIDA GASTAO VIDIGAL, N.° 541, BAIRRO VILA LEOPOLDINA, SAO PAULO, SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.919** | State what the contract or lease is for and the nature of the debtor's interest | CAR RENTAL AGREEMENT DATED: 05/31/2011 | COMPANHIA DE LOCAQAO DAS AMERICAS AVENIDA GASTAO VIDIGAL, N° 541, BAIRRO VILA LEOPOLDINA, SAO PAULO, SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.920** | State what the contract or lease is for and the nature of the debtor's interest | 5TH. AMENDMENT TO THE VEHICLE RENTAL AGREEMENT DATED: 09/23/2012 | COMPANHIA DE LOCAQAO DAS AMERICAS AVENIDA GASTAO VIDIGAL, N.° 541, BAIRRO VILA LEOPOLDINA, SAO PAULO, SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.921** | State what the contract or lease is for and the nature of the debtor's interest | THIRD. AMENDMENT TO THE VEHICLE RENTAL AGREEMENT DATED: 12/14/2011 | COMPANHIA DE LOCAQAO DAS AMERICAS AVENIDA ENGENHEIRO CAETANO ALVARES, N.° 150, BAIRRO LIMAO, CEP.: 02.546-000, SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.922** | State what the contract or lease is for and the nature of the debtor's interest | 5TH. AMENDMENT TO THE VEHICLE RENTAL AGREEMENT DATED: 09/23/2012 | COMPANHIA DE LOCAQAO DAS AMERICAS AVENIDA GASTAO VIDIGAL, N.° 541, BAIRRO VILA LEOPOLDINA, SAO PAULO, SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.923 | State what the contract or lease is for and the nature of the debtor's interest | 4TH. AMENDMENT TO THE VEHICLE RENTAL AGREEMENT DATED: 01/12/2012 | COMPANHIA DE LOCAQAO DAS AMERICAS RENTAL COMPANY OF THE AMERICAS AVENIDA ENGENHEIRO CAETANO ALVARES, N.° 150, BAIRRO LIMAO, CEP.: 02.546-000, SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.924 | State what the contract or lease is for and the nature of the debtor's interest | FOURTH AMENDMENT TO THE CONTRACT FOR THE SUPPLY OF ELECTRICITY DATED: 08/06/2002 | COMPANHIA ENERGETICA DE MINAS GERAIS BELO HORIZONTE, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.925 | State what the contract or lease is for and the nature of the debtor's interest | SEVENTH AMENDMENT TO THE CONTRACT FOR THE SUPPLY OF ELECTRICITY DATED: 07/08/2003 | COMPANHIA ENERGETICA DE MINAS GERAIS BELO HORIZONTE, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.926 | State what the contract or lease is for and the nature of the debtor's interest | FIFTH AMENDMENT TO THE CONTRACT FOR THE SUPPLY OF ELECTRICITY DATED: 02/13/2003 | COMPANHIA ENERGETICA DE MINAS GERAIS BELO HORIZONTE, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE CONTRACT FOR THE SUPPLY OF ELECTRICITY DATED: 01/10/2004 | COMPANHIA ENERGETICA DE MINAS GERAIS BELO  HORIZONTE, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | NINTH AMENDMENT TO THE CONTRACT FOR THE SUPPLY OF ELECTRICITY DATED: 02/11/2004 | COMPANHIA ENERGETICA DE MINAS GERAIS BELO HORIZONTE, STATE OF MINAS GERAIS, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | EIGHTH AMENDMENT TO THE ELECTRICITY SUPPLY CONTRACT DATED: 11/21/2003 | COMPANHIA ENERGETICA DE MINAS GERAIS BELO HORIZONTE, STATE OF MINAS GERAIS, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | SIXTH AMENDMENT TO THE CONTRACT FOR THE SUPPLY OF ELECTRICITY DATED: 05/08/2003 | COMPANHIA ENERGETICA DE MINAS GERAIS BELO HORIZONTE, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE CONTRACT FOR THE SUPPLY OF ELECTRICITY DATED: 01/10/2004 | COMPANHIA ENERGETICA DE MINAS GERAIS BELO  HORIZONTE, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ASSIGNMENT OF CONTRACTS DATED: 11/28/2005 | COMPANHIA ENERGÉTICA DE MINAS GERAIS - CEMIG AVENIDA BARBACENA, 1200 - BELO HORIZONTE - MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE CONTRACT FOR THE SUPPLY OF ELECTRICITY DATED: 07/09/2002 | COMPANHIA ENERGETICA DE MINAS GERAIS-CEMIG CITY OF BELO HORIZONTE, STATE OF  MINAS GERAIS, AT AV. BARBACENA NO. 1200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE SUPPLY OF ELECTRICITY DATED: 06/07/2002 | COMPANHIA ENERGETICA DE MINAS GERAIS-CEMIG BELO HORIZONTE, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.935 | State what the contract or lease is for and the nature of the debtor's interest | ELECTRICITY SUPPLY CONTRACT DATED: 01/05/2006 | COMPANHIA PAULISTA DE FORCA E LUZ - CPFL RODOVIA CAMPINAS - MOGI MIRIMKM 2,5 M 1755 - JARDIM SANTANA 13.088-900 - CAMPINAS - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.936 | State what the contract or lease is for and the nature of the debtor's interest | ELECTRICITY SUPPLY CONTRACT DATED: 02/20/2002 | COMPANHIA PAULISTA DE FORCA E LUZ - CPFL RODOVIA CAMPINAS MOGI MIRIM , KM 2,5 , N.° 1755 - JARDIM SANTANA  ZIP CODE : 13088-900 - CAMPINAS - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.937 | State what the contract or lease is for and the nature of the debtor's interest | ELECTRICITY SUPPLY CONTRACT DATED: 02/20/2002 | COMPANHIA PAULISTA DE FORÇA E LUZ (CPFL) RODOVIA CAMPINAS – MOGI MIRIM, KM 2.5, Nº 1755, JARDIM SANTANA, 13088-900 – CAMPINAS – SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.938 | State what the contract or lease is for and the nature of the debtor's interest | ELECTRICITY SUPPLY CONTRACT DATED: 01/05/2006 | COMPANHIA PAULISTA DE FORPA E LUZ - CPFL RODOVIA CAMPINAS - MOGI MIRIMKM 2,5 M 1755 - JARDIM SANTANA 13.088-900 - CAMPINAS - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.939 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR SELF-CERTIFICATION OF INVOICE ENTRY DATED: 09/11/2003 | COMPANHIA SIDERURGICA NACIONAL SAO PAULO, STATE OF SAO PAULO, AT AV.PRES.JUSCELINO KUBITSCHEK, 1830 - 13A - I |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.940 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMPANHIA SIDERURGICA NACIONAL RODOVIA PR 423 5500 ARAUCARIA, 83705-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.941 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR SELF-CERTIFICATION OF INVOICE ENTRY DATED: 09/11/2003 | COMPANHIA SIDERÚRGICA NACIONAL AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1830 - 13A - I, SÃO PAULO – SP, 04543-900 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.942 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMPARTEC S.A.P.I DE C.V. ORIENTE 10 # 5, NUEVO PARQUE INDUST 76809 - SAN JUAN DEL RIO QUERÃ©TARO MX - MEXICO SAN JUAN DEL RIO, 76809 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.943 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMPASS GROUP ITALIA S.P.A. VIA ANGELO SCARSELLINI N.14 CAP.20161 MILAN, 20161 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMPELMA<br>1 M.PARC DU VERGER-BAT L R.T. NEUVE<br>LES ULIS, 91940<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMPLETE PROTOTYPE SERVICES<br>44783 MORLEY DRIVE<br>CLINTON TOWNSHIP, MI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMPO ELECTRONICS ASIA LIMITED<br>RM C 15/F MARVEL INDL BLDG BLK A 25-31 KWAI FUNG CRESCENT<br>KWAI CHUNG,<br>HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMPONENT INDUSTRIA E COMERCIO LTDA<br>AV FERRAZ ALVIM 298 GALPAO 01 - CASA GRANDE - DIADEMA / SP  ZIP CODE: 09961-550 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.948 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COMTECH IND COM MAQUINAS FERRAMENTAS IMPORTACAO EXPORTACAO LTDA<br>R OTTO FREDERICO BURGER 419 - JD ALVORADA - LIMEIRA / SP<br>ZIP CODE: 13486-603 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.949 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST RENEWAL AND TRANSFER OF LICENSE AGREEMENT DATED: 02/28/2025 | CONCUR HOLDINGS (NETHERLANDS) B.V.<br>AMERIKASTRAAT 10<br>ATTN. GIULIO MASTROPASQUA<br>S HERTOGENBOSCH, 5232 BE<br>THE NETHERLANDS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.950 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 02/14/2025 | CONCUR HOLDINGS (NETHERLANDS) B.V.<br>601 108TH AVENUE NE<br>SUITE 1000<br>ATTENTION: LEGAL DEPARTMENT<br>BELLEVUE, WA 98004 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.951 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE SERVICE AGREEMENT DATED: 04/20/2023 | CONCUR HOLDINGS (NETHERLANDS) B.V. AMERIKASTRAAT 10 ATTN. GIULIO MASTROPASQUA 5232 BÉS HERTOGENBOSCH, THE NETHERLANDS |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.952 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE SERVICE AGREEMENT DATED: 04/28/2023 | CONCUR HOLDINGS (NETHERLANDS) B.V. AMERIKASTRAAT 10 ATTN. GIULIO MASTROPASQUA 5232 BÉS HERTOGENBOSCH, THE NETHERLANDS |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.953 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL DATA PROCESSING AGREEMENT DATED: 02/13/2020 | CONCUR HOLDINGS (NETHERLANDS) B.V. AMERIKASTRAAT 10 ATTN. GIULIO MASTROPASQUA 5232 BÉS HERTOGENBOSCH, THE NETHERLANDS |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.954 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CONSTELLIUM NEUF BRISACH ZIP RHENANE NORD RD 52 68600 BIESHEIM FRANCE BIESHEIM, 68600 FRANCE |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.955 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CONSTRUCTION RUBBER CO., LTD. FIRST SALES DIVISION |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.956 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF SERVICE PROVISION AGREEMENT DATED: 06/29/2009 | CONSTRUTORA BGE LTDA AT RUA  GODOFREDO GONGALVES, NO. 420, BAIRRO CENTRO, IN THE CITY OF ITAUNA, STATE OF MINAS GERAIS, |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.957 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SERVICES AND SUPPLY OF LABOR DATED: 01/02/1992 | CONSTRUTORA CICLOPE LTDA. RUA  BARON DO RIO BRANCO, 351, IN LAVRAS (MG), |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.958 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CONSULAUTO SRL VIA LUIGI GALVANI 32 LENTATE SUL SEVESO, MONZA E BRIANZA, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.959 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CONTAINER SOLUTIONS, INC. 627 ROY LONG RD 114A W MARKET ST ATHENS, AL 35611 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.960 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CONTENEDORES NEWSTEEL SL CALLE ROGENT, 86 P. 2 PTA. 1 BARCELONA, BARCELONA, 08026 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.961 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CONTEYOR INTERNATIONAL NV BURGEMEESTER MAENHAUTSTRAAT 44D MERELBEKE, 9820 BELGIUM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.962 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CONTI3 AS INDUSTRIA E COMERCIO DE AV. CAVALO MARINHO 315 CABEDELO, 58106-044 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.963 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CONTINENTAL AUTOMOTIVE SYSTEMS, INC. 1 CONTINENTAL DR AUBURN HILLS, MI 48326 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.964 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CONTINENTAL ENGINES PRIVATE LIMITED GLOBAL BUSINESS PARK TOWER- D FLOOR 3 MEHRAULI GURGAON ROAD GURUGRAM, HARYANA, 122002 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (if known)    25-11071
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.965** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | CONTINENTAL ENTERPRISES, INC. <br> 6723 S HANNA <br> FORT WAYNE, IN 46816 |
| **2.966** State what the contract or lease is for and the nature of the debtor's interest — CONTRACT FOR THE PROVISION OF HEALTH PLAN SERVICES DATED: 01/02/2009 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | CONTRACTED CORPORATE NAME: UNIMED SETE LAGOAS .. MEDICAL WORK COOPERATIVE <br> RUA FERNANDO LANZA, 53, CENTRO - SETE LAGOAS/MG,  CEP: 35.700-545, |
| **2.967** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | CONVER ITALIA SRL <br> VIA DELL'ARTIGIANO SNC <br> COLOGNO AL SERIO, BERGAMO, 24055 <br> ITALY |
| **2.968** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | COOPER STANDARD AUTOMOTIVE <br> 39550 ORCHARD HILL PLACE DRIVE <br> NOVI, MI 48375 |
| **2.969** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | COOPERATIVA AUTOTRASPORTI NC.V. <br> VIA EMILIA N° 11 <br> VALSAMOGGIA, BO, 40053 <br> ITALY |
| **2.970** State what the contract or lease is for and the nature of the debtor's interest — LPG & LENDING SUPPLY <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | COPAGAZ DISTRIBUIDORA DE GÁS LTDA <br> SUBSIDIARY NO. 05 RUA EDUARDO ELIAS ZAHRAN, BAIRRO CASCATA, PAULÍNIA – SP |
| **2.971** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | COPAM COMPOTENTES DE CARDBOARD & WOOD LTD. <br> RODOVIA INDIO TIBIRIÇA N°2061, RIBEIRÃO PIRES, SÃO PAULO, CEP 09431-600, BRAZIL |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.972 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF COMMITMENT DATED: 08/30/2005 | COPASA<br>RUA CARANGOLA, 500 - CEP 30.330-270 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.973 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CO-PROFILE INDUSTRIA E COMERCIO DE PERFILADOS LTDA<br>AV DR HIPOLITO PINTO RIBEIRO 121 161 - VL NOVA - LIMEIRA / SP   ZIP CODE: 13486-317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.974 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CORDDO GROUP (JAPAN)<br>1-5-2 HIGASHI-SHIMBASHI, MINATO-KU, TOKYO SHIODOME CITY CENTER 11TH FLOOR |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.975 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CORNING INCORPORATED<br>1 RIVERFRONT PLZ<br>CORNING, NY 14831 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.976 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COROPLAST FRITZ MUELLER GMBH + CO.<br>WITTENER STRASSE 271<br>WUPPERTAL, 42279<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.977 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CORPLEX FRANCE KAYSERSBERG S.A.<br>75 ROUTE DE LAPOUTROIE<br>KAYSERSBERG, ALSACE, 68240<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.978 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CORPLEX SLOVAKIA S.R.O.<br>NOVOZÁ¡MOCKÁ¡ 3397<br>HURBANOVO, 947 03<br>SLOVAK REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|--------|---------------------------|----------------------------------|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.979 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CORPORACION UPWARDS POLIGONO CENTROVIA LA MUELA, 50196 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.980 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COSMOSTAPESÉ&LABELSPVTLTD 201 RAJ KAMAL SADAN PREET VIHAR, COMMERCIAL COMPLEX DELHI, INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.981 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COSTAMP GROUP SPA VIA VERDI 6 SIRONE, 23844 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.982 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COSTRUZIONE MECCANICA TORNERIA SRL STATE ROAD 96 KM 119 700 MODUGNO, BARI, 70026 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.983 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COSTRUZIONI STAMPI TORINO SRL VIA GIOVANNI BATTISTA BRICHERASIO 7 TORINO, TO, 10128 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.984 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COTEC GMBH FRANKENSTR. 19 KARLSTEIN, 63791 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.985 | State what the contract or lease is for and the nature of the debtor's interest | INTERNSHIP AGREEMENT DATED: 08/23/2005 | COTEMIG COLLEGE RUA BOM DESPACHO. 373 SANTA TERESA, BH-MG, CEP 31.010-390 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| | |
|---|---|
| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.986 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COVATEC CORPORATION FUKUSHIMA PREFECTURE HONGU CITY AOTA HIGASHI MANFU 46-2 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.987 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COVEME SPA VIA EMILIA 288 S.LAZZARO SAVENA, 40068 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.988 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COVESTRO VIG L. DI BREME, 13 MILANO, 20156 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.989 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COVESTRO DEUTSCHLAND AG KAISER-WILHELM-ALLEE 60 LEVERKUSEN, 51373 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.990 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COWWIN TECH CO., LIMITED □□□□□□□□□□□□□□□4 523652 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.991 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | COXA SPA VIA RAIMONDO DALLA COSTA 600 MODENA, MO, 41122 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.992 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE PURCHASE AND SALE OF ELECTRICITY SUPPLY DATED: 09/18/2006 | CPFL COMERCIALIZACAO BRASIL S/A RODOVIA CAMPINAS MOGI-MIRIM, KM- 2-5, PART, CITY OF CAMPINAS, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.993** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE PURCHASE AND SALE OF ELECTRICITY SUPPLY | CPFL COMERCIALIZACAO BRASIL S/A RODOVIA CAMPINAS MOGI-MIRIM, KM. 2,5, PART, CITY OF CAMPINAS, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.994** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE PURCHASE AND SALE OF ELECTRICITY SUPPLY DATED: 09/01/2006 | CPFL COMERCIALIZACAO BRASIL S/A RODOVIA CAMPINAS MOGI-MIRIM, KM. 2,5, PART, CITY OF CAMPINAS, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.995** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE PURCHASE AND SALE OF ELECTRICITY SUPPLY DATED: 09/18/2006 | CPFL COMERCIALIZACAO BRASIL S/A RODOVIA CAMPINAS MOGI-MIRIM, KM- 2-5, PART, CITY OF CAMPINAS, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.996** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CRAFTSMEN LABELMAKERS PVT. LTD. KHASRA NO.-95/18/2/1/2 JANTI ROAD KUNDLI SONIPAT, HARYANA, INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.997** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CREATIVE FOAM CORPORATION 3337 N DIXIE DR DAYTON, OH 45414 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.998** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CREATIVE RUBBER PRODUCTS SDN BHD 18,TÃ°NGKAT PERUSAHAN UTAMA1,TAMAN P BUKÃ°T TENGAH PENANG, 14000 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.999** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CREATIVE TECHNIQUES, INC. 200 NORTHPOINTE DRIVE ORION, MI 48359 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.
     Name

Case number (If known): 25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1000 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CREST MOLD<br>2055 BLACKACRE DRIVE<br>OLD CASTLE, ON<br>CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1001 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CROMA REVESTIMENTOS TECNICOS LTDA ME<br>R INDUBEL 600 - VL AIRPORT - GUARULHOS / SP   ZIP CODE:<br>07170-353 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1002 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CROMAPLAST SRL<br>ZONA IND. LE PIANA 39<br>VALDAGNO, 36078<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1003 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CROMEX SA<br>AV PAPA JOAO XXIII 2479<br>MAUA, 09370-800<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1004 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CROPELLI S.R.L.<br>VIA VENETO, 3<br>PALAZZOLO SULL'OGLIO, 25036<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1005 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CROSSRIDGE PRECISION, INC.<br>121 FLINT ROAD<br>OAK RIDGE, TN 37830 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1006 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CRUCIANELLI S.R.L.<br>AVENIDA ARMADA ARGENTINA 1760<br>CÓRDOBA, CÓRDOBA, X5016DGS<br>ARGENTINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____     Case number (If known):   25-11071
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1007** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CRYSTAL FINISHING SYSTEMS INC. 4704 BAYBERRY ST WESTON, WI 54476 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1008** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CS MANUFACTURING INC. 299 W CHERRY ST CEDAR SPRINGS, MI |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1009** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CT AUTOMOTIVE SYSTEMS DE MEXICO CERRADA DE CONSTITUCIÃ³N SAN FRANCISCO OCOTLÃ¡N 72680 - CORONANGO PUEBLA MX - MEXICO CORONANGO, 72680 MEXICO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1010** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CUBE SRL VIA ALDO KUPFER SNC PALAZZOLO SULL'OGLIO, BRESCIA, 25036 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1011** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CULTRARO AUTOMAZIONE ENGINEERING SRL VIA ALBENGA 94 RIVOLI, TURIN, ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1012** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CUMBERLAND PLASTIC SYSTEMS, L.L.C. 4401 N PARK DR OPELIKA, AL 36801 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1013** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CURRENT AUTOMOTIVE CO., LTD NO.899 XUGONGGIAO RD. HUAGIAO TOWN KUNSHAN, JIANGSU, CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1014 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 01/01/2024 | CURRENT AUTOMOTIVE CO;LTD. NO.899 XUGONGQIAO ROAD HUAQIAO TOWN KUNSHAN CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1015 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 01/01/2024 | CURRENT AUTOMOTIVE CO;LTD. NO.899 XUGONGQIAO ROAD HUAQIAO TOWN KUNSHAN CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1016 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CURRIE SYSTEMS 8089 LEEMAN FERRY ROAD HUNTSVILLE, AL 35801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1017 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CVG - TRIM SYSTEMS OPERATING CORP 2-1917 NISSIN-CHO SAITAMA-SHI, SAITAMA, 331-8501 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1018 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CWB AUTOMOTIVE ELECTRONICS NO.117, EAST GUANGZHOU ROAD TAICANG, JIANGSU, 215400 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1019 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CYMMETRIK (SHENZHEN) PRINTING CO., LTD. 101, AREA 4 XINXING INDUSTRIAL PARK NO.2, FUYUAN 1ST ROAD ZHANCHENG COMMUNITY, FUHAI SUB-DISTRICT, BAOAN DISTRICT SHENZHEN, 518000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1020 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 12/09/2024 | CYMMETRIK☐SHENZHEN☐PRINTING CO., LTD. 101 ZONE 4 XINXING INDUSTRIAL PARK, NO. 2, FUYUAN 1ST ROAD ZHANCHENG COMMUNITY, FUHAI STREET, BAO'AN DISTRICT SHENZHEN, GUANGDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.    Case number (If known):  25-11071

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1021 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 12/09/2024 | CYMMETRIK☐SHENZHEN☐PRINTING CO., LTD. 101 ZONE 4 XINXING INDUSTRIAL PARK, NO. 2, FUYUAN 1ST ROAD ZHANCHENG COMMUNITY, FUHAI STREET, BAO'AN DISTRICT SHENZHEN, GUANGDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1022 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | CYNTEC CO., LTD. NO.2, R&D 2ND ROAD, SCIENCE-BASED I HSIN-CHU, 300 TAIWAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1023 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | D B PRODUCTS LIMITED 88 Connaught Rd W 11/F Guangdong Finance Bldg Sheung Wan, Hong Kong Island, HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1024 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | D&M SERVICE SRL VIA ELENA, 18 MACERATA CAMPANIA, 81047 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1025 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | D.B.M. TECNOLOGIE S.R.L. VIA DELLA RICERCA, 1, CASALE SUL SILE (TV), 31032 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1026 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | D.P. GROUP MANUFACTURING SRL VIA LATINA TRAV. ZINGRILLO CASTROCIELO (FR), 03030 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1027 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DABEL SA CAMINO SANT PONÇ (CORBERA DE LLOBREGAT) S/N CORBERA DE LLOBREGAT, BARCELONA, 08757 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1028** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAE HAN MEXICO S.A. DE C.V. AV MONTERREY 145 NUEVO LEDN, MEXICO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1029** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAEHA ENTERPRISE 25-24 MUNSANGONGDANAN-GIL OEDONG-EUP KYONGJU, 38209 REPUBLIC OF KOREA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1030** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAEJUNG HIGH POLYMER IND. CO. LTD 317, DAEDEOK-DAERO 1284 BEONGIL DAEDEOK-KU DAEJEON 34328 KOREA DAEJEON, 34328 SOUTH KOREA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1031** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAEJUNG S.R CORP. 317 DAEDEOK-DAERO 1284BEON-GIL DAEJEON, DAEDEOK-GU, 34328 REPUBLIC OF KOREA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1032** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAEWOO INTERNATIONAL (AMERICA) CORP. 300 FRANK W BURR BLVD STE 23 TEANECK, NJ 07666 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1033** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAHAN (TIANJIN) AUTOMOBILE PARTS CO LTD NO 199 ZHONGNAN 2ND ST WESTERN AREA OF TEDA BINHAI NEW AREA TIANJIN, CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1034** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAHAN (TIANJIN) AUTOMOBILE PARTS CO., LTD WEST OF TIANJIN DEVELOPMENT ZONE, TIAN JIN CITY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1035** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAHRENTRAD AB JONSTUND N° NOSSEBRO, SE-46580 SWEDEN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1036** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAI NIPPON PRINTING CO., LTD. 1-1-1 ICHIGAYA KAGACHO SHINJUKU-KU, JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1037** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAI VACUUM CO., LTD. 1 HYOGO, KAKOGAWA-SHI, HIRAMON-CHO, SHINZAIKE 1389 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1038** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAIDO KOGYO CO., LTD. 1-6-35 KONAN, MINATO-KU, TOKYO   TOKYO BRANCH |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1039** | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAIHATSU MOTOR CO., LTD. 1-1 Daihatsu-cho Ikeda-shi, Osaka, 563-8651 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1040** | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAIKYONISHIKAWA USA INC 9668 MADISON BLVD. SUITE 201 MADISON, AL 35758 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1041** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAIMARU KOGYO CO., LTD. 2-18 KIBA, KOTO-KU, TOKYO DAIMARU CORE BUILDING |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1042** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DAIMEI PLASTIC CO., LTD.<br>18-15<br>SHICHIKENYA<br>HIGASHIOSAKA-SHI, OSAKA,<br>JAPAN |
| **2.1043** State what the contract or lease is for and the nature of the debtor's interest — LOAN CONTRACT DATED: 02/18/2002<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DAIMLERCHRYSLER DO BRASIL LTDA<br>AV. ALFRED JURZYKOWSKI 562 BAIRRO VILA PAULICEIA, SAO BERNARDO DO CAMPO - SP |
| **2.1044** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DAIRE CHEMICALS SRL<br>VIA VERBANIA 12<br>PIANEZZA, 10044<br>ITALY |
| **2.1045** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DALIAN AIBIKE AIR CONDITIONING PARTS CO., LTD.<br>N0. 40 DONG BEI FOURTH ST<br>ECONOMIC & TECHNICAL DEV. ZONE<br>116600<br>DALIAN<br>LIAONING<br>CN - CHINA<br>DALIAN, 116600 |
| **2.1046** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DALIAN CHUANAO PACKAGING CO., LTD<br>WANGTUN<br>JIANGJIA VILLAGE<br>DESHENG STREET<br>DALIAN ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE<br>, LIAONING PROVINCE,<br>CHINA |
| **2.1047** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DALIAN DEMAISHI PRECISION<br>88 XING FA ROAD LVSHUN ECONOMIC DEV<br>DALIAN, 116052<br>CHINA |
| **2.1048** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DALIAN HANDAOXINYUE PRECISION MACHINERY CO., LTD.<br>NO.9 JINXIA ROAD<br>DALIANWAN STREET<br>GANJINGZI DISTRICT<br>DALIAN CITY, LIAONING PROVINCE,<br>CHINA |

Debtor    Marelli Holdings Co., Ltd.                                                    Case number (If known):  25-11071
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1049 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DALIAN JINJIANG AUTO PARTS CO., LTD. NO. 24 TANGSHAN STREET 6F CHUNHUI BUILDING XIGANG DISTRICT DALIAN, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1050 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DALIAN NITTO PLASTIC MOLDING CO., LTD. IC-21 BONDED ZONE DALIAN, 116600 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1051 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DANA CANADA CORPORATION 205 INDUSTRIAL DRIVE MOUNT FOREST, ON N0G 2L1 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1052 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DANA CORPORATION AUTOMOTIVE AVE. RETORNO EL SAUCITO NO. 1020-B 31123 CHIHUAHUA CHUHUAHUA MX - MEXICO CHIHUAHUA, 31123 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1053 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DANA GLOBAL PRODUCTS INC 3939 TECHNOLOGY DRIVE MAUMEE, OH 43537 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1054 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DANLAW ELECTRONICS ASSEMBLY LIMITED L-15 VERNA INDUSTRIAL ESTATE SALCETTE , GOA, 403722 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1055 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DANNAPLAS INDUSTRIA E COMERCIO DE PLASTICOS RECICLADOS LTDA EST MUNICIPAL 220 - DOIS CÓREGOS - PIRACICABA / SP   ZIP CODE: 13423-170 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



Debtor   Marelli Holdings Co., Ltd.

Name

Case number (If known):   25-11071

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1056 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DANYANG TIANCHEN AUTO PARTS CO., LTD BUILDING B10, QIANAI ZHONGCHUANG INDUSTRIAL PARK, DEVELOPMENT ZONE, DANYANG CITY, JIANGSU PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1057 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DARTONG (FUJIAN) ADVANCED MATERIALS CO., LTD. NO.77, JIANGBIN E. AVENUE MAWEI DISTRICT FUZHOU, 350000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1058 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAS DRÄXLMAIER AUTOMOTIVSYSTEME GMB LANDSHUTER STRAÃŸE 100 VILSBIBURG, 84137 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1059 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAS EUROPE SRI EMPOLI, VIA L. GIUMTINI, 50/F |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1060 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAS EUROPE SRL VIA LEOPOLDO GIUNTINI 50F EMPOLI, 50053 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1061 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DATAMATIC GUANGZHOU INJECTION 10 HUIJIANG VIL, SHIBEI INDUSTRIAL GUANGZHOU, 511430 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1062 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY CONTROL STANDARD FOR SUPPLIERS DATED: 03/12/2025 | DA-TOR S.P.A. VIA PROVINCIALE,2 VERDERIO, LC, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
| --- | --- | --- |
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1063 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DA-TOR SPA VIA PROVINCIALE 2 VERDERIO, 23879 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1064 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DATRIN INDUSTRY UNITB, 9FL FUNG YIP IND.BLDG KOWLOON, HK, 170 HONG KONG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1065 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DATWYLER SÃO LEOPOLDO, RS, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1066 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT AGREEMENT DATED: 04/13/2022 | DAVIDSON BERQUIST JACKSON & GOWDEY, LLP 8300 GREENSBORO DRIVE SUITE 500 MCLEAN, VA 22102 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1067 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAWOOD ENGINEERING (PRIVATE) LIMITED 245/2-J, BLOCK VI, KARACHI, KARACHI, PK75400, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1068 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAY BRASIL S/A PREFEITO JOAO VILALLOBO QUERO 318 BARUERI, 06422-122 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1069 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DAZEN ELECTRIC JAPAN K.K. ☐105-0014 43-16 SHIBASAN-CHOME, MINATO-KU, TOKYO   DNI MITA BUILDING 11TH FLOOR |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1070** State what the contract or lease is for and the nature of the debtor's interest<br><br>GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining    Undetermined<br><br>List the contract number of any government contract | DB GROUPE<br>4 RUE D'ANJOU<br>LE MESNIL ESNARD, 76240<br>FRANCE |
| **2.1071** State what the contract or lease is for and the nature of the debtor's interest<br><br>GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining    Undetermined<br><br>List the contract number of any government contract | DBI HOLDING A/S<br>STATIONSVEJ 5   4295 STENLILLE |
| **2.1072** State what the contract or lease is for and the nature of the debtor's interest<br><br>GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining    Undetermined<br><br>List the contract number of any government contract | DBI PLASTICS SP. Z O.O.<br>TOWAROWA 30<br>SWIDNICA, 58-100<br>POLAND |
| **2.1073** State what the contract or lease is for and the nature of the debtor's interest<br><br>GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining    Undetermined<br><br>List the contract number of any government contract | DBI PLASTICS SRL<br>CORSO GIACOMO MATTEOTTI 12<br>TORINO, 10121<br>ITALY |
| **2.1074** State what the contract or lease is for and the nature of the debtor's interest<br><br>GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining    Undetermined<br><br>List the contract number of any government contract | DBM OPTIX SA DE CV<br>CARRETERA RIO VERDE- SAN LUIS 15550<br>SATELITE, 78423<br>MEXICO |
| **2.1075** State what the contract or lease is for and the nature of the debtor's interest<br><br>GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining    Undetermined<br><br>List the contract number of any government contract | DBM REFLEX<br>1620 BD DAGENAIS OUEST<br>LAVAL,<br>CANADA |
| **2.1076** State what the contract or lease is for and the nature of the debtor's interest<br><br>GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining    Undetermined<br><br>List the contract number of any government contract | DBW IBERICA INDUSTRIA AUTOMOCION SOCIEDAD ANONIMA<br>POLIGONO INDUSTRIAL BELCAIRE<br>603 - CL C<br>LA VALL D'UIXO, CASTELLÓN, 12600<br>SPAIN |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1077** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | DD AUTOMAZIONI SRL<br>VIA CAMPO DEI FIORI 12<br>CASANDRINO, 80025<br>ITALY |
| **2.1078** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | DE ANGELI PRODOTTI SRL<br>VIALE DELL'INDUSTRIA 1<br>BAGNOLI DI SOPRA, PD, 35023<br>ITALY |
| **2.1079** State what the contract or lease is for and the nature of the debtor's interest — PRICELIST DATED: 03/01/2019<br>State the term remaining — Undetermined<br>List the contract number of any government contract | DE NITTIS MICHELE SRL<br>S.S. 89 KM. 173 + 310<br>MANFREDONIA, FG, 71043<br>ITALY |
| **2.1080** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | DECATUR MOLD TOOL & ENGINEERING INC<br>3330 N STATE HWY 7<br>NORTH VERNON, IN |
| **2.1081** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | DECATUR PLASTIC PRODUCTS, INC.<br>1109 AIRPORT INDUSTRIAL DR<br>GADSDEN, AL 35904 |
| **2.1082** State what the contract or lease is for and the nature of the debtor's interest — SERVICE AND ADVISORY AGREEMENT DATED: 08/29/2013<br>State the term remaining — Undetermined<br>List the contract number of any government contract | DECIO CARVALHO ASSESSORIA DOCUMENTAL LTDA<br>SAO RAULO - SR, AT AV. CRUZEIRO DO SUL, 2854 |
| **2.1083** State what the contract or lease is for and the nature of the debtor's interest — SERVICE AND ADVISORY AGREEMENT DATED: 08/29/2013<br>State the term remaining — Undetermined<br>List the contract number of any government contract | DECIO CARVALHO ASSESSORIA DOCUMENTAL LTDA<br>SAO RAULO - SR, AT AV. CRUZEIRO DO SUL, 2854 |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1084** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AND ADVISORY AGREEMENT DATED: 08/29/2013 | DECIO CARVALHO ASSESSORIA DOCUMENTAL LTDA AVENIDA CRUZEIRO DO SUL, 2854 1° ANDAR - SANTANA - SAO PAULO/SP ZIP CODE: 02030-100 |

| 2.1084 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AND ADVISORY AGREEMENT DATED: 08/29/2013 | DECIO CARVALHO ASSESSORIA DOCUMENTAL LTDA AVENIDA CRUZEIRO DO SUL, 2854 1° ANDAR - SANTANA - SAO PAULO/SP ZIP CODE: 02030-100 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1085 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AND ADVISORY AGREEMENT DATED: 08/29/2013 | DECIO CARVALHO ASSESSORIA DOCUMENTAL LTDA AV. CRUZEIRO DO SUL, 2854, SAO PAULO - SP, 02030-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1086 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AND ADVISORY AGREEMENT DATED: 08/29/2013 | DECIO CARVALHO ASSESSORIA DOCUMENTAL LTDA SAO RAULO - SR, AT AV. CRUZEIRO DO SUL, 2854 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1087 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AND ADVISORY AGREEMENT DATED: 08/29/2013 | DÉCIO CARVALHO ASSESSORIA DOCUMENTAL LTDA. AV. CRUZEIRO DO SUL, 2854 – 1º ANDAR, SANTANA, SÃO PAULO – SP – CEP 02030-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1088 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DECORATIVE PAINT INCORPORATED 700 RANDOLPH ST. MONTPELIER, OH 43543 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1089 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DEDIENNE AUTOMOTIVE NANTES, FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1090 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DELES IMBALLAGGI SPECIALI SRL VIA DON ERNESTO VERCESI 18 MILAN, MILAN, 20152 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (if known)    25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1091 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DELFINGEN RUE EMILE STREIT ANTEUIL, 25340 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1092 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DELMON INDUSTIE GROUP Z.I. DU COUTAL TERRASSON-LAVILLEDIEU, 24120 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1093 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DELO INDUSTRIE KLEBSTOFFE DELO-ALLEE 1 WINDACH, 86949 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1094 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 08/06/2024 | DELOITTE & TOUCHE S.P.A. GALLERIA SAN FEDERICO, 54 TORINO, 10121 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1095 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER- PROPOSAL FOR PROFESSIONAL SERVICES DATED: 10/28/2024 | DELOITTE & TOUCHE S.P.A. GALLERIA SAN FEDERICO, 54 TORINO, 10121 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1096 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER- PROPOSAL FOR PROFESSIONAL SERVICES DATED: 10/08/2024 | DELOITTE & TOUCHE S.P.A. GALLERIA SAN FEDERICO, 54 TORINO, 10121 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1097 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER- PROPOSAL FOR PROFESSIONAL SERVICES DATED: 10/28/2024 | DELOITTE & TOUCHE S.P.A. GALLERIA SAN FEDERICO, 54 TORINO, 10121 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known)    25-11071
              Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1098** State what the contract or lease is for and the nature of the debtor's interest | DISTRIBUTION AUTHORIZATION AND RELEASE LETTER DATED: 07/28/2022 | DELOITTE FINANCIAL ADVISORY S.R.L. S.B. GALLERIA SAN FEDERICO, 54 TORINO, 10121 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1099** State what the contract or lease is for and the nature of the debtor's interest | DISTRIBUTION AUTHORIZATION AND RELEASE LETTER DATED: 07/22/2022 | DELOITTE FINANCIAL ADVISORY S.R.L. S.B. GALLERIA SAN FEDERICO, 54 TORINO, 10121 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1100** State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER- PROPOSAL FOR PROFESSIONAL SERVICES DATED: 10/28/2024 | DELOITTE TOUCHE TOHMATSU LLC ATTENTION: MR. YASUHIKO HAGA AND MR. TAKASHIMA MINORU |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1101** State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 08/09/2024 | DELOITTE TOUCHE TOHMATSU LLC MARUNOUCHI NIJUBASHI BUILDING 3-2-3 MARUNOUCHI, CHIYODA-KU, TOKYO, 100-0005 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1102** State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER- PROPOSAL FOR PROFESSIONAL SERVICES DATED: 10/28/2024 | DELOITTE TOUCHE TOHMATSU LLC ATTENTION: MR. YASUHIKO HAGA AND MR. TAKASHIMA MINORU |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1103** State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DELPHI AUTOMOTIVE SYSTEMS, LLC 5725 DELPHI DRIVE, TROY. MI 48098 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1104** State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT - TERM SUMMARY DATED: 04/01/2024 | DELTA AIR LINES, INC 1030 DELTA BOULEVARD HARTSFIELD JACKSON INTERNATIONAL AIRPORT ATLANTA, GA 30320 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name                                          Case number (If known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1105** **State what the contract or lease is for and the nature of the debtor's interest** | JOINT CORPORATE INCENTIVE AGREEMENT DATED: 01/01/2021 | DELTA AIR LINES, INC 1030 DELTA BOULEVARD HARTSFIELD JACKSON INTERNATIONAL AIRPORT ATLANTA, GA 30320 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1106** **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF AUTHORIZATION OR A JOINT CORPORATE DISCOUNT PROGRAM (CORPORATE AGREEMENT) DATED: 01/01/2021 | DELTA AIR LINES, INC 1030 DELTA BOULEVARD HARTSFIELD JACKSON INTERNATIONAL AIRPORT ATLANTA, GA 30320 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1107** **State what the contract or lease is for and the nature of the debtor's interest** | PRICING PROGRAM 2 DATED: 01/01/2023 | DELTA AIR LINES, INC. 1030 DELTA BOULEVARD HARTSFIELD JACKSON INTERNATIONAL AIRPORT ATLANTA, GA 30320 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1108** **State what the contract or lease is for and the nature of the debtor's interest** | PRICING PROGRAM 2 DATED: 01/01/2023 | DELTA AIR LINES, INC. 1030 DELTA BOULEVARD HARTSFIELD JACKSON INTERNATIONAL AIRPORT ATLANTA, GA 30320 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1109** **State what the contract or lease is for and the nature of the debtor's interest** | PRICING PROGRAM 1 DATED: 01/01/2023 | DELTA AIR LINES, INC. 1030 DELTA BOULEVARD HARTSFIELD JACKSON INTERNATIONAL AIRPORT ATLANTA, GA 30320 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1110** **State what the contract or lease is for and the nature of the debtor's interest** | PRICING PROGRAM 1 DATED: 01/01/2023 | DELTA AIR LINES, INC. 1030 DELTA BOULEVARD HARTSFIELD JACKSON INTERNATIONAL AIRPORT ATLANTA, GA 30320 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1111** **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF AUTHORIZATION DATED: 01/01/2021 | DELTA AIR LINES, INC. 1030 DELTA BOULEVARD HARTSFIELD JACKSON INTERNATIONAL AIRPORT ATLANTA, GA 30320 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1112**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DELTA ELECTRONICS (PINGTAN) CO., LTD. 1/F, OFFICE BUILDING, ON-SITE COMMAND BUILDING, PINGTAN COMPREHENSIVE EXPERIMENTAL ZONE, PINGTAN COUNTY |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1113**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DELTA ELECTRONICS (THAILAND PCL.) 111 MOO 9 WELLGROW INDUSTRIAL ESTAT BANGNA-TRAND R., 24180 THAILAND |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1114**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DELTA ELECTRONICS (THAILAND) PUBLIC COMPANY LIMITED 714 MOO 4 PHRAEKSA MUANG SAMUT PRAKAN, 10280 THAILAND |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1115**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DELTA TOOL COMPANY INC RR 193 THOMPSON, CT |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1116**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DELTATS S.R.L VIA PROVINCIALE 35 LORANZE, 10010 ITALY |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1117**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DELUMA INDUSTRIA E COMERCIO LTDA AV AMANCIO GAIOLLI 641 - AGUA CHATA - GUARULHOS / SP |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1118**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DEMO PLASTIK NİLÜFER ORGANIZE SAN. BÖL. CEVIZ CD. NO: 15/A BURSA, 16140 TURKEY |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1119 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DEMO TECHNIC SA ROUTE FRANCOIS-PEYROT 12 LE GRAND-SACONNEX GENEVA, 1218 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1120 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DEMO TECHNIC SRL LUIS G. URBINA NO. 11527 CHIHUAHUA, 31136 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1121 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DEMOAUTOPLAST, S.R.O. STAITKOVSKESHO 675/40 CELAKOVICE, 25088 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1122 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DENSAN SANKYO CO., LTD. 5329 SHIMOSUWA-CHO SUWA-GUN, NAGANO PREFECTURE, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1123 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DENSO THERMAL SYSTEMS SPA FRAZIONE MASIO 24 POIRINO, 10146 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1124 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DERBY FABRICATING SOLUTIONS, LLC 4500 PRODUCE RD LOUISVILLE, KY 40218 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1125 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DESHLER GROUP 34450 INDUSTRIAL ROAD LIVONIA, MI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1126 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DESIGN PLASTIC (DONG GUAN) CO., LTD<br>533-1 DALINGSHAN SECTION, GUANCHANG<br>DONGGUAN, 523833<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1127 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DESIKHAN CO., LTD.<br>252-12 TECHNO 2-RO<br>YUSEONG-GU, DAEJEON,<br>REPUBLIC OF KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1128 | State what the contract or lease is for and the nature of the debtor's interest | LETTER IN RELATION TO THE LOAN AGREEMENT | DEVELOPMENT BANK OF JAPAN INC.<br>9-6, OTEMACHI 1-CHOME<br>CHIYODA-KU<br>TOKYO,<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1129 | State what the contract or lease is for and the nature of the debtor's interest | GUARANTOR JOINDER TO GUARANTEE AGREEMENT- ALR DATED: 06/22/2020 | DEVELOPMENT BANK OF JAPAN INC.<br>9-6, OTEMACHI 1-CHOME<br>CHIYODA-KU<br>TOKYO,<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1130 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DEXTER STAMPING COMPANY LLC<br>1800 JOE B JACKSON PKWY<br>MURFREESBORO, TN 37127 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1131 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DHL EXPRESS<br>JURIJA GAGARINA 36 V<br>NOVI BEOGRAD, 11070<br>SERBIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1132 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIAKONISCHE BEHINDERTENHILFE<br>BAD SALZUNGEN - SCHMALKALDEN E.V MARKT 9, 36433 BAD SALZUNGEN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____
Name

Case number (If known):    25-11071
_____

■   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1133** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIANJING MOULD CO.,LTD NO 186,HONGXI,NIUTANG TOWN,WUJINA A CHANG ZHOU, 213000 CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1134** State what the contract or lease is for and the nature of the debtor's interest | LEASE FOR NON-RESIDENTIAL USE DATED: 12/01/2019 | DICIASSETTEREALESTATE S.R.L TURIN, CORSO GALILEO FERRARIS NO. 99, |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1135** State what the contract or lease is for and the nature of the debtor's interest | LEASE FOR NON-RESIDENTIAL USE DATED: 12/01/2019 | DICIASSETTEREALESTATE S.R.L. TURIN, CORSO GALILEO FERRARIS NO. 99 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1136** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DICKMANN S.R.L VIA T. SIGNORINI 5 CINISELLO BALSAMO, 20092 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1137** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIE-CUT TYRSA CALLE 7 NO. 5 COL. VALLE DE ORO SAN JUAN DEL RIO, QUERÉTARO, 76803 MEXICO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1138** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIEHL AUGE DECOUPAGE 12 JF KENNEDY BOULEVARD BESANCON CEDEX, 25000 FRANCE |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1139** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIESEL EQUIPMENT CO., LTD. 3-6-7 SHIBUYA, SHIBUYA-KU, TOKYO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1140 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIGA S.A. DE C.V. LA ACOCILA 9 BARRIO DE LA CONCEPCION, 54900 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1141 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIGA SA DE CV LA ACOCILA 9 TULTITLAN, 54900 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1142 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIGIPROCES SA CALLE SOLSONES (P.I PLA DE LA BRUGUERA), 87-89, CASTELLAR DEL VALLES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1143 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIMONTONATE FLOCCATI SPA VIA DANTE Nº 40 MORNAGO, GOES, 21020 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1144 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DINAMICA TERMOPLASTICA SA DE CV THOMAS ALVA EDISON #13 PARQUE INDUSTRIAL CUAMATLA C.P. 54730 CUAUTITLAN IZCALLI ESTADO DE MEXICO MX - MEXICO CUAUTITLAN IZCALLI, C.P. 54730 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1145 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DINAT 2006 S.L.U. CTRA MOLINS DE REI A RUBI, KM. 8 C RUBI, 08204 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1146 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIODE DYNAMICS, L.L.C. 3870 MILLSTONE PKWY SAINT CHARLES, MO 63301 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1147 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIODES ZETEX GMBH<br>BALANSTRASSE 59<br>MUNICH, 81541<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1148 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIOMA SRL<br>VIA DELL'ECONOMIA 24/26<br>VICENZA, 36100<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1149 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIOO MICROCIRCUITS CO., LTD. JIANGSU<br>NO. 60 CHONGZHOU AVENUE<br>6TH FLOOR<br>BUILDING 8<br>ZILANG SCIENCE AND TECHNOLOGY CITY, NANTONG INNOVATION ZONE<br>NANTONG, JIANGSU, 226000<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1150 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DISTRELEC ITALIA SRL<br>VIA RAMAZZOTTI 12<br>LAINATE, 20020<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1151 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIVEKAR WALLSTABE & SCHNEIDER PRECISION SEALS PRIVATE LIMITED<br>GOKHALE ROAD<br>ABOVE INDRAVATI BANQUET HALL<br>NAUPADA<br>THANE, 400602<br>INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1152 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 03/06/2025 | DIVEKAR WALLSTABLE & SCHNEIDER PRECISION SEALS PRIVATE LIMITED<br>SURVEY NO 16/2, VILLAGE AMBIVALI, POST KANCHAD, TALUKA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1153 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DIVERSIFIED INDUSTRIES, INC.<br>24 COMMERCIAL DR<br>BRENTWOOD, NH 03833 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.                                     Case number (If known):  25-11071
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1154 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DJK GLOBAL MEXICO SA DE CV AV ANTEA, PISO 3, OFICINA 308, 1090 QUERETARO, 76100 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1155 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DKS SURFACE GMBH AUF DER WAHNSBACH 3 KATZENELNBOGEN, 56368 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1156 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DL SINTERED SRL VIA G. PASCOLI, 1-24050- CORTENUOVA (BG) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1157 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DLT TRADING AND SERVICE SDN BHD RELAU 1 BAYAN LEPAS, PENANG, 11900 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1158 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | D-M-E EUROPE CVBA SCHALIËNHOEVEDREEF 20D MECHELEN, 2800 BELGIUM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1159 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DN AUTOMOTIVE VIA S. ANTONIO 59 PASSIRANO, 25050 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1160 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DN AUTOMOTIVE MEXICO SA DE CV CALLE 5, PARQUE LOGISTICO 490 SAN LUIS POTOSI, 78395 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
    Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1161 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DOCHARM PLASTIC (NANTONG) CO., LTD NO.288, HEHAI ROAD HAIMEN CITY, JIANGSU PRO, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1162 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DOCTER OPTICS SE MITTELWEG 29 NEUSTADT AN DER ORLA, 07806 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1163 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DODUCO TECHNICAL SOLUTIONS GMBH BREITE SEITE 1 SINSHEIM, 74889 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1164 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DOGU PRES OTOMOTIV VE TEKNIK SANAYI VE TICARET A.S MINARELICAVUSOSB MAHALLESI MANOLYA CADDE NO:8 NILLIFER, BURSA, TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1165 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DOITER CASTINGS LLC 400 GALLERIA OFFICE CENTER SUITE 450 SOUTHFIELD, MI 48034 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1166 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DOKSAN BASINCLI DOKUM VE MAKINA SANAYI TICARET LIMITED SIRKETI NO:14/1 TOSB OTOMOTIV OSB MAHALLESI 3.CADDE SEKERPINAR CAYIROVA, KOCAELI, 41480 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1167 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DOMEL, D.O.O. OTOKI 21, 4228, ZELEZNIKI, SI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1168 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DOMINANT SEMICONDUCTORS RAIFFEISENSTR. 38 BAD RAPPENAU, 74906 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1169 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DOMO ENGINEERING PLASTICS ITALY SPA VIA LINFANO SN° 18 ARCO, TN, 38062 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1170 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONATI SRL VIA PROV.LE FRANCESCA NORD 50 VICOPISANO, 56010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1171 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONG GUAN BAO JINSHAM HARDWARE CO., LTD NO.26 YINHE INDUSTRIAL ZONE QINGXI TOWN, DONGGUAN CITY, GUANG DONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1172 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL RULES FOR THE PROCUREMENT OF PASSENGER CAR PARTS DATED: 01/04/2010 | DONGFENG MOTOR CO., LTD 8, FENGSHEN AVENUE, HUADU DISTRICT, GUANGZHOU ZIP CODE: 510800 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1173 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENTARY AGREEMENT ON THE CHANGE OF THE TERMS OF THE MAIN CONTRACT DATED: 06/27/2016 | DONGFENG MOTOR CO., LTD NO. 8-23 RUIGANG ROAD DALIAN FREE TRADE ZONE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1174 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL RULES FOR THE PROCUREMENT OF PASSENGER CAR PARTS DATED: 01/04/2010 | DONGFENG MOTOR CO., LTD 8, FENGSHEN AVENUE, HUADU DISTRICT, GUANGZHOU ZIP CODE: 510800 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                          Case number (If known):   25-11071
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1175** State what the contract or lease is for and the nature of the debtor's interest: GENERAL RULES FOR THE PROCUREMENT OF PASSENGER CAR PARTS DATED: 01/04/2010<br>State the term remaining: Undetermined<br>List the contract number of any government contract | DONGFENG MOTOR CO., LTD<br>8, FENGSHEN AVENUE, HUADU DISTRICT, GUANGZHOU ZIP CODE: 510800 |
| **2.1176** State what the contract or lease is for and the nature of the debtor's interest: GENERAL RULES FOR THE PROCUREMENT OF PASSENGER CAR PARTS DATED: 06/27/2016<br>State the term remaining: Undetermined<br>List the contract number of any government contract | DONGFENG MOTOR CO., LTD<br>NO. 8 FENGSHEN AVENUE, HUADU DISTRICT, GUANGZHOU, 510800 |
| **2.1177** State what the contract or lease is for and the nature of the debtor's interest: GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | DONGFENG-NISSAN MOTOR COMPANY LTD.<br>8  FENGSHEN AVENUE,HUADOU DISTRICT<br>GUANGZHOU, 510800<br>CHINA |
| **2.1178** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | DONGGUAN AIDIFU PRECISION METAL TECHNOLOGY CO., LTD.<br>BUILDING B,C, NO.1, ZHENPENG STREET<br>JIUCUN VILLAGE<br>HUANGJIANG TOWN<br>DONGGUAN, 523000<br>CHINA |
| **2.1179** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | DONGGUAN BAITE AUTO PARTS CO., LTD<br>NO. 9 YONGMAO WEST ROAD, SHATIAN TOWN, DONGGUAN CITY, GUANGDONG PROVINCE, 523981 |
| **2.1180** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | DONGGUAN BAOJINSHAN HARDWARE PRODUCTS CO., LTD.<br>BUILDING 1, NO. 26, QINGXI SCIENCE AND TECHNOLOGY ROAD, QINGXI TOWN, DONGGUAN, GUANGDONG |
| **2.1181** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | DONGGUAN DERONG MOLDING TECHNOLOGY CO., LTD.<br>NO. 136, TIANFENG ROAD, DALINGSHAN TOWN, DONGGUAN, GUANGDONG |

Debtor    Marelli Holdings Co., Ltd.
_____     Case number (If known)    25-11071
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1182** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DONGGUAN DONGCAI PRECISION HARDWARE CO., LTD.<br>NO. 2, CHANGHONG ROAD<br>LUDONG INDUSTRIAL ZONE<br>HUMEN TOWN<br>DONGGUAN, 523935<br>CHINA |
| **2.1183** State what the contract or lease is for and the nature of the debtor's interest — MARELLI PURCHASE AGREEMENT DATED: 10/11/2024<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DONGGUAN EASTERN RAINBOW PRECISION METAL CO., LTD.<br>NO.2 CHANG HONG RD.<br>LU DONG PRECINCT<br>HUMEN TOWN<br>DONGGUAN, GUANGDONG PROVINCE,<br>CHINA |
| **2.1184** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DONGGUAN HYFORM ELECTRONIC CO LTD<br>9 NAN MIAN STREET NAN MIAN CUN<br>DONGGUAN CITY GUANGDONG PROVINCE, 523910<br>CHINA |
| **2.1185** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DONGGUAN JIWANG METAL MATERIAL CO., LTD.<br>FLOOR 1, NO.1, DISANGONGYEQU ROAD, XIAOBIAN, XIAOBIAN COMMUNITY, CHANG'AN TOWN, DONGGUAN, GUANGDONG |
| **2.1186** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DONGGUAN JUSTCONN ELECTRONICS TECHNOLOGY CO., LTD.<br>NO. 9#, LUYI'ER ROAD<br>JIAOYITANG KEYUAN<br>TANGXIA TOWN<br>DONGGUAN CITY, GUANGDONG PROVINCE,<br>CHINA |
| **2.1187** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DONGGUAN LEIDIKE OPTICAL CO., LTD.<br>O. 5, TIANKENG INDUSTRIAL ZONE, HENGLI TOWN, DONGGUAN CITY |
| **2.1188** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | DONGGUAN LONGI PLASTIC ELECTRONICS CO., LTD<br>ROOM 201<br>BUILDING 2<br>BUILDING 4, ROOM 301<br>NO. 7, JINMING NORTH ROAD<br>DONGGUAN CITY, GUANGDONG PROVINCE,<br>CHINA |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1189 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONGGUAN LONGXIAO INDUSTRIAL CO., LTD 28 NORTH AND SOUTH ROAD, QIAOLI, CHANGPING TOWN, DONGGUAN CITY, GUANGDONG PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1190 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONGGUAN PONYWELL POWER NO.55 SHIKENG RDÏ¼ŒZHANGKENG INDUSTRI DONGGUAN, 523406 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1191 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONGGUAN SANJUN ELECTRONICS CO., LTD. INDUSTRIAL AVENUE, MIAOBIAN DISTRICT, SHIPAI TOWN, DONGGUAN CITY, P.C.: 523343 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1192 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONGGUAN SANSHIN ELECTRONICS CO.,LTD. NO.118 DONGXING WEST ROAD JIAO SHE MANAGEMENT ZONE DONG KENG TOWN DONGGUAN, GUANGDONG, 523443 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1193 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONGGUAN SESO TECHNOLOGY CO., LTD 1 SHANGNAN ROAD, CHANGAN TOWN, DONGGUAN,GUANGDONG, 523878 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1194 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONGGUAN SHISHENG ELECTRONIC TECHNOLOGY CO., LTD. NO.16, LINCUN XINLONG ROAD, TANGXIA TOWN, DONGGUAN, GUANGDONG   523000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1195 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONGGUAN TUOHONG ELECTRONIC MATERIALS CO., LTD NO. 18, CHUANGJI ROAD, DONGKENG TOWN, DONGGUAN CITY, EASTERN PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1196 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONGGUAN WINSTECH PRECISION HARDWARE PRODUCTS CO., LTD 180 TIANXIN ROAD, TIANXIN VILLAGE, TANGXIA TOWN, DONGGUAN CITY, GUANGDONG PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1197 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONGGUAN XINGBAO SEALS CO., LTD. CITY OF CHINA GUANLONG ROAD SECTION DONGGUAN, GUANGDONG, 523119 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1198 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONGGUAN YOKOWO CAR COMPONENTS CO.,LTD NO.9, FUXING RD. LIAOBU TOWN DONGGUAN CITY, GUANGDONG PROVINCE, 523406 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1199 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONGHAI RUBBER & PLASTIC (GUANGZHOU) CO., LTD. NO. 331, XIN'AN ROAD, YONGHE ECONOMIC ZONE, GUANGZHOU ECONOMIC DEVELOPMENT ZONE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1200 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DONGLAI COATING TECHNOLOGY (SHANGHAI) CO., LTD 1221 XINHE ROAD JIADING DISTRICT SHANGHAI, 201815 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1201 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DOW CORNING CORPORATION 2200 W SALZBURG RD PO BOX 994 AUBURN, MI 48611 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1202 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DP PROJECT SRL VIA DELLA COOPERAZIONE 27 TRENTO, TN, 38123 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1203 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DPA PRODUTOS AUTOMOBILÍSTICOS LTDA 200 BY FRANCISCO NAKASATO 1361 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1204 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DRAWIN VERTRIEBS GMBH RUDOLF DIESEL STRASSE 15 OTTOBRUNN / RIEMERLING, 85521 GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1205 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 01/02/2003 | DRISALDI COMERCIO E SERVIGOS LTDA - M.E RUA LUIZ CAMILO  DE CAMARGO, 624 - SALA 03 - CEP 13184-420 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1206 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 01/02/2003 | DRISALDI COMERCIO E SERVIGOS LTDA - M.E. RUA LUIZ CAMILO  DE CAMARGO, 624 - SALA 03 - CEP 13184-420 IN THE MUNICIPALITY OF HORTOLANDIA/SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1207 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT OF THE CONTRACT DATED: 01/02/2004 | DRISALDI COMERCIO E SERVIQOS LTDA. HORTOLANDIA, STATE OF SAO PAULO, IN THE   RUA DOS VEREADORES, 98, SALA 6, BAIRRO VILA PLANALTO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1208 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE PRIVATE INSTRUMENT OF THE CONTRACT FOR THE PROVISION OF SERVICES DATED: 01/02/2004 | DRISALDI COMERCIO E SERVIQOS LTDA. HORTOLANDIA, STATE OF SAO PAULO, IN THE   RUA DOS VEREADORES, 98, SALA 6, BAIRRO VILA PLANALTO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1209 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM II DATED: 09/26/2005 | DRISALDI COMERCIO E SERVIQOS LTDA. HORTOLANDIA, STATE OF SAO PAULO, IN THE   RUA DOS VEREADORES, 98, SALA 6, BAIRRO VILA PLANALTO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.                                      Case number (If known):    25-11071
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1210 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE PRIVATE INSTRUMENT OF THE CONTRACT FOR THE PROVISION OF SERVICES DATED: 09/26/2005 | DRISALDI COMERCIO E SERVIQOS LTDA. HORTOLANDIA, STATE OF SAO PAULO, IN THE   RUA DOS VEREADORES, 98, SALA 6, BAIRRO VILA PLANALTO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1211 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DRIV AUTOMOTIVE 500 NORTH FIELD DR. LAKE FOREST, IL 60045 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1212 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DRUCK- UND SPRITZGU8WERK HETTICH GMBH & CO. KG SIEGENER STRASE 37 FRANKENBERG (EDER), 35066 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1213 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DRUKARNIA W W BEATA WLOSZCZOWSKA, UL. KLIMONTOWSKA 72 SOSNOWIEC, 41-200 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1214 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DSB TECHNOLOGIES, LLC 3330 PALMER DRIVE JANESVILLE WI 53546 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1215 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DSM ENGINEERING MATERIALS 2267 WEST MILL ROAD EVANSVILLE, IN 47732 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1216 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DSM ENGINEERING MATERIALS BV KOOLWATERSTOFSTRAAT 1 GATE 7 GELEEN, 6161 BD THE NETHERLANDS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1217**
State what the contract or lease is for and the nature of the debtor's interest
GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

DTI ACQUISITION, LLC
16630 EASTLAND ST
ROSEVILLE, MI 48066

State the term remaining — Undetermined
List the contract number of any government contract

**2.1218**
State what the contract or lease is for and the nature of the debtor's interest
FRAMEWORK AGREEMENT DATED: 10/31/2024

DUMAREY GROUP NV
23 PONSTRAAT
SINT-MARTENS-LATEM, 9831
BELGIUM

State the term remaining — Undetermined
List the contract number of any government contract

**2.1219**
State what the contract or lease is for and the nature of the debtor's interest
FRAMEWORK AGREEMENT DATED: 10/31/2024

DUMAREY POWERGLIDE STRASBOURG
81 RUE DE LA ROCHELLE, 67026 STRASBOURG CEDEX

State the term remaining — Undetermined
List the contract number of any government contract

**2.1220**
State what the contract or lease is for and the nature of the debtor's interest
GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

DURABOX DE CHIHUAHUA S.A. DE C.V.
ALFONSO REYES 340
COMPLEJO INDUSTRIAL CHIHUAHUA, 31136
MEXICO

State the term remaining — Undetermined
List the contract number of any government contract

**2.1221**
State what the contract or lease is for and the nature of the debtor's interest
GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

DURDEN PLASTIK
TOSB ORGANIZE SANAYI BOLGESI, NO:7/2

State the term remaining — Undetermined
List the contract number of any government contract

**2.1222**
State what the contract or lease is for and the nature of the debtor's interest
TERM OF COMMITMENTS DATED: 09/26/2003

DVOCACIA CELSO BOTELHO DE MORAES S/C LTDA

State the term remaining — Undetermined
List the contract number of any government contract

**2.1223**
State what the contract or lease is for and the nature of the debtor's interest
DEPOSIT SERVICES AGREEMENT DATED: 02/01/2015

DW DESIGN COMUNICAQAO VISUAL LTDA
RUA QUARARIBEIA, 223, GALPAO 4, SAO PAULO/SP

State the term remaining — Undetermined
List the contract number of any government contract

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1224 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DYMAX EUROPE GMBH<br>KASTELER STRASSE 45<br>WIESBADEN, 65203<br>GERMANY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1225 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DYNACAST INC<br>14045 BALLANTYNE CORPORATE PI<br>STE 300<br>CHARLOTTE, NC 28277 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1226 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | DYNAMIC ELECTRONICS CO., LTD<br>5 DE ZIPPORA STREET, 1ST FLOOR<br>SEYCHELLES, 999<br>TAIWAN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1227 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | E.G PRESS METAL AUTOMOTIVE PLASTIC<br>NILÜFER OVA SAN.BÖLGESI N 314 SK.NO:4 NILÜFER/BURSA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1228 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | E.I. DU PONT DE NEMOURS AND COMPANY<br>1 RIGHTER PKWY<br>WILMINGTON, DE 19803 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1229 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE CONTRACT DATED: 06/10/2002 | EAN BRASIL - BRAZILIAN ASSOCIATION OF AUTOMATION<br>AL. SANTOS, 2441, 9TH FLOOR, IN SAO PAULO, SP |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1230 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EAST ASIA ELECTRICAL EQUIPMENT CO ., LTD.<br>NO.8, KEYUAN NO.2 RD ., (RONGGUI) HIGH-TECH INDUSTRIAL DEVELOPMENT ZONE, FOSHAN, GUANGDONG 528305 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1231 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 10/26/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | EASY COMPUTING LTDA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1232 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 10/26/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | EASY COMPUTING LTDA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1233 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EASYLINK INDUSTRIAL CO., LTD. 284, CHUNG CHENG 1ST RD. 7F LING YA DIST. KAOHSIUNG CITY, TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1234 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EATON INDUSTRIES (SPAIN), S.L. PLACA EUROPA 9-11, 2A PLANTA 08908 L'HOSPITALET DE LLOBREGAT BARCELONA SPAIN L'HOSPITALET D LLOBR, 08908 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1235 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ECCIM METALÚRGICA LTDA. RUA BONIFÁCIO ROSSO ROS, 521 INDAIATUBA, SP, 13348-790 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1236 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ECOGLASS, A.S. ARBESOVA 66A JABLONEC NAD NISOU, 466 04 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1237 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE CONTRACT FOR THE PROVISION OF HOSPITAL MEDICAL ASSISTANCE SERVICES DATED: 01/01/2013 | ECOIMAGEM - DIAGNOSTICO POR ULTRA-SOM LTDA RUA ATLANTICA, 121 CEP: 109750-480 SAO BERNARDO DO CAMPO-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1238 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE CONTRACT FOR THE PROVISION OF HOSPITAL MEDICAL ASSISTANCE SERVICES NO. SUP 421/07 DATED: 04/15/2013 | ECOIMAGEM - DIAGNOSTICOS PORULTRA - SOM LTDA RUA ATLANTICA, 121 CEP: 109750-480 SAO BERNARDO DO CAMPO-SP |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1239 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF HOSPITAL MEDICAL ASSISTANCE SERVICES DATED: 12/01/2007 | ECOIMAGEM DIAGNOSTICOS POR ULTRA-SOM LTDA RUA ATLANTICA, 121 CEP: 09750-480 SAO BERNARDO DO CAMPO - SP, |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1240 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF HOSPITAL MEDICAL ASSISTANCE SERVICES DATED: 12/01/2007 | ECOIMAGEM DIAGNOSTICOS POR ULTRA-SOM LTDA RUA ATLANTICA, 121 CEP: 09750-480 SAO BERNARDO DO CAMPO - SP |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1241 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ECOLKEM S.A DE C.V. FRUTILLAS 316 COL. MIRASOL MONTERREY, N.L., MEXICO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1242 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ECOPLASTICMG COMERCIO E INDUSTRIA SAO JUDAS TADEU 82 SARZEDO, 32450-000 BRAZIL |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1243 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT DATED: 07/07/2004 | ECX SERVIQOS LTDA CITY OF BELO HORIZONTE, AT RUA RIO DE JANEIRO, 600 - 11TH FLOOR - CEP 30.160041 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1244 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION CONTRACT DATED: 01/16/2010 | EDITORA MOL LTDA MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP: 05432-070 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
Name

Case number (If known):   25-11071
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1245 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 04/15/2009 | EDITORA MOL LTDA RUA FIDALGA, Nº 593, SALA 6, VILA MADALENA, SÃO PAULO, SP, CEP 05432-070, CNPJ 08.604.094/0001-10 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1246 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION DATED: 01/16/2010 | EDITORA MOL LTDA SAO PAULO, STATE OF SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP: 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1247 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION CONTRACT DATED: 01/16/2010 | EDITORA MOL LTDA SAO PAULO, STATE OF SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP: 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1248 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION DATED: 01/16/2010 | EDITORA MOL LTDA RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP: 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1249 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION CONTRACT DATED: 01/16/2010 | EDITORA MOL LTDA MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP: 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1250 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION CONTRACT DATED: 01/16/2010 | EDITORA MOL LTDA MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP: 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1251 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 04/15/2009 | EDITORA MOL LTDA CAPITAL STATE OF SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                          Case number (If known):    25-11071
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1252 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 05/01/2009 | EDITORA MOL LTDA<br>RUA FIDALGA, 593, SALA 6, VILA MADALENA, SÃO PAULO/SP, 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1253 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION CONTRACT DATED: 01/16/2010 | EDITORA MOL LTDA<br>RUA FIDALGA, 593, SALA 6, VILA MADALENA, SÃO PAULO/SP, 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1254 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION DATED: 01/16/2010 | EDITORA MOL LTDA<br>MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP: 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1255 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION CONTRACT DATED: 01/16/2010 | EDITORA MOL LTDA<br>SAO PAULO, SAO PAULO, RUA  FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP: 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1256 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION CONTRACT DATED: 01/16/2010 | EDITORA MOL LTDA<br>MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP: 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1257 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION CONTRACT DATED: 01/16/2010 | EDITORA MOL LTDA<br>SAO PAULO, SAO PAULO, RUA  FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP: 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1258 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION CONTRACT DATED: 01/16/2010 | EDITORA MOL LTDA<br>RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP: 05432-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
      Name

Case number (If known):    25-11071

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1259 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY CONTRACT DATED: 04/15/2009 | EDITORA MOL LTDA CAPITAL STATE OF SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP 05432-070 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1260 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION CONTRACT DATED: 01/16/2010 | EDITORA MOL LTDA. RUA FIDALGA, 593, SALA 6, VILA MADALENA, SÃO PAULO – SP, CEP 05432-070 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1261 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY CONTRACT DATED: 05/01/2009 | EDITORA MOL LTDA. CAPITAL STATE OF  SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP 05432-070  ATTENTION: MR. RODRIGO PIPPONZI |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1262 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY CONTRACT DATED: 04/15/2009 | EDITORA MOL LTDA. SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1263 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY CONTRACT DATED: 04/15/2009 | EDITORA MOL LTDA. CAPITAL STATE OF  SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP 05432-070  ATTENTION: MR. RODRIGO PIPPONZI |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1264 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY CONTRACT DATED: 04/15/2009 | EDITORA MOL LTDA. RUA FIDALGA, 593, SALA 6, VILA MADALENA CEP 05432-070 - SAO PAULO - SP   ATTENTION: MR. RODRIGO PIPPONZI |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1265 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY CONTRACT DATED: 05/01/2009 | EDITORA MOL LTDA. THIS CAPITAL STATE OF  SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP 05432-070 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.
          Name                                                    Case number (If known):  25-11071

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1266** State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 04/15/2009 | EDITORA MOL LTDA. CAPITAL STATE OF SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP 05432-070 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1267** State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 04/15/2009 | EDITORA MOL LTDA. CAPITAL STATE OF SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP 05432-070  ATTENTION: MR. RODRIGO PIPPONZI |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1268** State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT (EDITORIAL PRODUCTS: DIRECT LINE MAGAZINE, FAMILY NEWSPAPER, FRONT & BACK BULLETIN) DATED: 05/01/2009 | EDITORA MOL LTDA. RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, SÃO PAULO – SP – CEP 05432-070 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1269** State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 04/15/2009 | EDITORA MOL LTDA. CAPITAL STATE OF SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP 05432-070 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1270** State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION DATED: 01/16/2010 | EDITORA MOL LTDA. THE MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO, AT RUA  FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP: 05432-070 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1271** State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 04/15/2009 | EDITORA MOL LTDA. CAPITAL STATE OF  SAO PAULO, AT RUA FIDALGA, N° 593, SALA 6, VILA MADALENA, CEP 05432-070 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1272** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EHLEBRACHT BERLIN GMBH & CO. KG MOTZENER STR. 14A BERLIN, BERLIN, 12277 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name                                          Case number (If known):  25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1273** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EHLEBRACHT G.M.B.H & CO. KG<br>WERKSTR. 7<br>ENGER, 32130<br>GERMANY |
| **2.1274** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EIMO TECHNOLOGIES<br>14320 PORTAGE ROAD<br>VICKSBURG, MI 49097 |
| **2.1275** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EION SRL<br>VIA INGHILTERRA 4<br>VIGONZA, 35010<br>ITALY |
| **2.1276** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EIS FIBERCOATING, INC.<br>616 E. MAIN STREET<br>LOGANSPORT, IN 46947 |
| **2.1277** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EJOT GMBH & CO. KG<br>ASTENBERGSTRASSE 21<br>BAD BERLEBURG, 57319<br>GERMANY |
| **2.1278** State what the contract or lease is for and the nature of the debtor's interest — ATTACHMENTS IN RELATION TO LOGISTICS AND TRANSPORT MANAGEMENT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EKOL LOJISTIK A.S.<br>EKOL CAD. NO:2<br>SULTANBEYLI, IST (ISTANBUL), 34935<br>TURKEY |
| **2.1279** State what the contract or lease is for and the nature of the debtor's interest — ATTACHMENT F- TARIFFS AND FLOW SCHEDULES IN RELATION TO LOGISTICS AND TRANSPORT MANAGEMENT  DATED: 01/01/2015<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EKOL LOJISTIK A.S.<br>EKOL CAD. NO:2<br>SULTANBEYLI, IST (ISTANBUL), 34935<br>TURKEY |

Debtor    Marelli Holdings Co., Ltd.
          Name

Case number (If known):    25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1280** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ATTACHMENT IN RELATION TO LOGISTICS AND TRANSPORT MANAGEMENT<br><br>Undetermined | EKOL LOJİSTİK A.Ş.<br>EKOL CAD. NO:2<br>SULTANBEYLI, IST (ISTANBUL), 34935<br>TURKEY |
| **2.1281** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ROAD CARRIER TRANSPORTATION AGREEMENT DATED: 03/27/2019<br><br>Undetermined | EKOL LOJISTIK AS.<br>EKOL CADDESI N. 2<br>SULTANBEYLI, ISTANBUL, TR-34934<br>TURKEY |
| **2.1282** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | ELASTOTEC INDUSTRY AND TRADE OF DRUNKEN ARTEFATES EIRELI<br>200 R PEREIRA DA FONSECA 449 EDEN SOROCABA / SP |
| **2.1283** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | ELATEK RUBBER INDUSTRY TRADE CO. INC.<br>ALAŞAR ORG.SAN. BÖLG.ÜÇGÜ SK.NO:3 |
| **2.1284** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | ELDISY GMBH<br>BUSCHSTUECKENSTR. 78<br>GARDELEGEN, 39668<br>GERMANY |
| **2.1285** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | ELDOR DO BRASIL COMPONENTES AUTOMOTIVOS INDÚSTRIA E COMÉRCIO LTDA<br>ALAMEDA JÚPITER, Nº 818, DISTRITO INDUSTRIAL, CEP: 13347-653, INDAIATUBA – SP, INSCRITA NO CNPJ/MF SOB Nº 13.353.050/0001-02. |
| **2.1286** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PURCHASE AGREEMENT DATED: 02/12/2025<br><br>Undetermined | ELECTRIC CONNECTOR TECHNOLOGY CO., LTD<br>1-3/F,8- A BLOCK<br>JINXIU INDUSTRIAL PARK<br>XITIAN COMMUNITY<br>GONGMING SUBDISTRICT<br>SHENZHEN, GUANGMING NEW DISTRICT, CHINA |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1287 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELECTRIC CONNECTOR TECHNOLOGY CO., LTD. JINXIU INDUSTRIAL PARK, BLDG.18, 22, 23 IN 3RD INDUSTRIAL ZONE, BLDG.6,7 IN 4TH INDUSTRIAL ZONE, XITIAN COMMUNITY, GONGMING, GUANGMING DIST., SHENZHEN, GUANGDONG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1288 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELECTRO STATIC TECHNOLOGY, AN ITW COMPANY 31 WINTERBROOK RD, MECHANIC FALLS, MAINE 04256 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1289 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE LICENSE AGREEMENT DATED: 03/15/1997 | ELECTRONIC DATA SYSTEMS CORPORATION 13736 RIVERPORT DRIVE MARYLAND HEIGHTS, MO 63043 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1290 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO LICENSE AGREEMENT DATED: 03/27/1998 | ELECTRONIC DATA SYSTEMS CORPORATION 13736 RIVERPORT DRIVE MARYLAND HEIGHTS, MO 63043 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1291 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE LICENSE AGREEMENT DATED: 03/15/1997 | ELECTRONIC DATA SYSTEMS CORPORATION 13736 RIVERPORT DRIVE MARYLAND HEIGHTS, MO 63043 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1292 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO LICENSE AGREEMENT | ELECTRONIC DATA SYSTEMS CORPORATION (EDS) 13736 RIVERPORT DRIVE MARYLAND HEIGHTS, MO 63043 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1293 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELECTRONIC PRODUCT SERVICES – EPS MEXICO CARR QUERETARO-SAN LUIS POTOSI N° 16,368 QUERETARO, 76220 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.

Name

Case number (if known):  25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1294 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELECTRO-PARTS SPA LOC. PRATOROTONDO 8 BOSSOLASCO, 12060 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1295 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELECTROPOLI POLAND SP Z OO UL.GRAZYNSKIEGO 141 BIELSKO-BIALA, 43-300 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1296 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELEMATEC CORPORATION 3-5-27 MITA, MINATO-KU, TOKYO SUMITOMO FUDOSAN MITA TWIN BUILDING WEST BUILDING |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1297 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES IN ENGINES DATED: 07/01/2001 | ELETRO TECNICA DINAMO LTDA RUA ORATORIO, N° 4586/4588 - PQ. NOVO ORATORIO SANTO ANDRE, IN THE STATE OF SAO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1298 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELEXIND SPA VIA A. ERBA 35/37 MELZO, 20066 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1299 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELIN ELECTRONICS LIMITED C-143, SITE 1, BS ROAD INDUSTRIAL A GHAZIABAD, 201009 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1300 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELITE INDÚSTRIA DE MATRIZES LTDA. RUA DAS ROSAS, 2039 DESVIO RIZZO CAXIAS DO SUL, RS, 95110-680 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1301** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELLO FLEX BRASIL RUA FRANCISCO MOMMENSHON, 50 A LARANJEIRAS - CEP 07743-150 CAIEIRAS - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1302** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELLSWORTH ADHESIVES WEST 129 NORTH 10825 WASHINGTON DRIVE GERMANTOWN, WI 53022 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1303** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELMANN SRLU VIA DELLA RICERCA 15 CASALE SUL SILE, 31032 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1304** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELMAT 2-ND AKADEMICHESKIYPROEZD, 13 CITY: KALUGA STATE: RUSSIA ZIP: 248033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1305** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELMITECH 23 RUE LOUIS BRAILLE BOURGOIN-JALLIEU, 38300 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1306** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELRING KLINGER DO BRASIL LTDA RUA FRANCISCO CARLOS DE C. NEVES 945, PIRACICABA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1307** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 05/03/2010 | ELTEK BRASIL IND. AND COM. COMPONENTES ELETROMECANICA LTDA. AVENIDA JUVENAL ARANTES, N.° 2500, GALPOS 20 E 21, CEP: 13.212-370, BAIRRO MEDEIROS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1308 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 05/03/2010 | ELTEK BRASIL IND. AND COM. COMPONENTES ELETROMECANICA LTDA. ELTEK BRASIL IND. AND COM. ELECTROMECHANICAL COMPONENTS LTDA . JUNDIA, SAO PAULO, AVENIDA JUVENAL ARANTES, N.° 2500, GALPOS 20 E 21,  CEP: 13.212-370, BAIRRO MEDEIROS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1309 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 12/28/2003 | ELTEK BRASIL LTDA CITY OF JUNDIAC STATE OF SAO PAULO, AT AVENIDA JUVENAL ARANTES, N° 2500, BRACAIUVA CONDOMINIUM, BAIRRO DE MEDEIROS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1310 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 12/18/2003 | ELTEK BRASIL LTDA. HORTOLANDIA, STATE OF SAO PAULO, AT AVENIDA DA EMANCIPACAO, 801, GALPAO 1, SANTA RITA DE CASSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1311 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELTEK SPA STRADA VALENZA 5/A CASALE MONFERRATO, 15033 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1312 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ELVEZ D.O.O. ULICA ANTONA TOMSICA 35 VISNJA GORA, SLO, 1294 SLOVENIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1313 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMANUELE MASCHERPA SPA VIA NATALE BATTAGLIA 39 MILANO, 20127 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1314 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMBAGRAF EMB GRAFICA E EDITORA LTDA ESHODO OGUS CHATO N 2749 GUARULHOS, 07257000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1315 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMBALEX EMBALAGENS EM MADEIRA LTDA EPP R NEIDE ANDRADE ARAUJO 232 - BANDEIRINHAS - BETIM / MG ZIP CODE: 32657-190 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1316 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMBALLAGES LAURENT SAS 13, RUE LOUIS JACQUES THENARD ZONE CHALON NORD CHALON SUR SAONE, 71100 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1317 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMBBA CORRUGADOS S.A. DE C.V. CARR 433 KM 0.545 PARCELA, CO 16822 PEDRO ESCOBEDO, 76709 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1318 | State what the contract or lease is for and the nature of the debtor's interest | ADDITIVE 1 TO C.VES5-INN- /2003 PERFORMANCE ASSURANCE ADDITIVE WITH PROACTIVE MANAGEMENT DATED: 02/03/2003 | EMBRATEL AV. PRES. VARGAS, 1012 • RIO DE JANEIRO - RJ C.N.P.J. : 33.530.486/0001-29 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1319 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 11/01/2002 | EMBRATEL S.A. AV. PRESIDENTE VARGAS, 1012 - RIO DE JANEIRO - |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1320 | State what the contract or lease is for and the nature of the debtor's interest | BOX SERVICE AGREEMENT DATED: 02/01/2002 | EMBRATEL S.A. AV. PRESIDENTE VARGAS, 1012 - RIO DE JANEIRO -   C.G.C.: 33.530.486/0001-29RJ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1321 | State what the contract or lease is for and the nature of the debtor's interest | PERFORMANCE ASSURANCE ADDITIVE WITH PROACTIVE MANAGEMENT DATED: 02/03/2003 | EMBRATEL S.A. AV. PRES. VARGAS, 1012 • RIO DE JANEIRO - RJ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):   25-11071

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1322** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT |
| | EMDOC BELO HORIZONTE SERVIÇOS ESPECIALIZADOS DE ASSESSORIA PARA ESTRANGEIROS LTDA. RUA FRANCISCO DESLANDES, 865, SALA 506 - ANCHIETA, BELO HORIZONTE - MG |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1323** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT |
| | EMDOC BELO HORIZONTE SERVIÇOS ESPECIALIZADOS DE ASSESSORIA PARA ESTRANGEIROS LTDA. RUA FRANCISCO DESLANDES, 865, SALA 506 - ANCHIETA, BELO HORIZONTE - MG |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1324** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/07/2014 |
| | EMDOC BELO HORIZONTE SERVIQOS ESPECIALIZADOS DE ASSESSORIA PARA ESTRANGEIROS LTDA. RUA FRANCISCO DESLANDES, 865, SALA 506 - ANCHIETA - IN THE CITY OF BELO    HORIZONTE AND STATE OF MINAS GERAIS |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1325** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/07/2014 |
| | EMDOC BELO HORIZONTE SERVIQOS ESPECIALIZADOS DE ASSESSORIA PARA ESTRANGEIROS LTDA. RUA FRANCISCO DESLANDES, 865, SALA 506 - ANCHIETA - IN THE CITY OF BELO    HORIZONTE AND STATE OF MINAS GERAIS |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1326** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/07/2014 |
| | EMDOC BELO HORIZONTE SERVIQOS ESPECIALIZADOS DE ASSESSORIA PARA ESTRANGEIROS LTDA. RUA FRANCISCO DESLANDES, 865, SALA 506 - ANCHIETA - IN THE CITY OF BELO    HORIZONTE AND STATE OF MINAS GERAIS |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1327** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT |
| | EMDOC SERVIÇOS ESPECIALIZADOS LTDA. RUA LUÍS COELHO, Nº 308, 7º ANDAR, CONJUNTOS 71 A 74, SÃO PAULO - SP, CEP 01309-000 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1328** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT |
| | EMDOC SERVIÇOS ESPECIALIZADOS LTDA. RUA LUÍS COELHO, Nº 308, 7º ANDAR, CONJUNTOS 71 A 74, SÃO PAULO - SP, CEP 01309-000 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1329** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/07/2014 | EMDOC SERVIQOS ESPECIALIZADOS LTDA. RUA LUIS COELHO, N°. 308, 7TH. ANDAR, CONJUNTOS 71 A 74, CEP: 01309-000, IN THE CITY OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1330** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/07/2014 | EMDOC SERVIQOS ESPECIALIZADOS LTDA. RUA LUIS COELHO, N°. 308, 7TH. ANDAR, CONJUNTOS 71 A 74, CEP: 01309-000, IN THE CITY OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1331** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/07/2014 | EMDOC SERVIQOS ESPECIALIZADOS LTDA. RUA LUIS COELHO, N°. 308, 7TH. ANDAR, CONJUNTOS 71 A 74, CEP: 01309-000, IN THE CITY OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1332** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMG PLASTIC INDUSTRY TRADE LIMITED COMPANY MINARELIÇAVUŞ CIS B. MAH. KYKNAR CAD NO: 28/8 NILÜFER / BURSA NILÜFER VD 3330760713 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1333** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMICOL ELETRO ELETRONICA S/A OTR MARGINAL EMICOL S/N ALT KM 22 5 ROD ACUCAR, JD EMICOL, ITU - SP, ZIP CODE: 13312-902 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1334** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMME 2 SRL RING ROAD 186 SANTENA, TURIN, 10026 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1335** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMMECI S.R.L. VIA BELLINI,10 RASTIGNANO-PIANORO, 40067 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1336** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMMEGI ZINCATURA S.R.L. VIA ENRICO DA FIUME 16 FIUME VENETO, 33080 ITALY |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1337** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMPAQUE Y SERVICIO INTERNACIONAL SIERRA LA ESCONDIDA 6451 LA CUESTA, 32650 MEXICO |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1338** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMPAQUES RIO GRANDE S.A. DE C.V. BENITO JUAREZ / CONTROL 3 SUR 2040 MATAMOROS, 87340 MEXICO |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1339** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMPAQUES Y CORRUGADOS DEL NORESTE PROLONGACION IRLANDA COL. VIRRE 748 SALTILLO, 25230 MEXICO |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1340** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMPAQUES Y RECICLADOS MEXICANOS ACAMBARO COL VALLE DORADO 1 12023 JUAREZ, 32674 MEXICO |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1341** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMPIRE ELECTRONICS, INC. 214 EAST MAPLE SAN PEDRO SULA, 21103 HONDURAS |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1342** State what the contract or lease is for and the nature of the debtor's interest — TERM OF ADHESION TO CONTRACT DATED: 03/17/2005 | EMPRESA BRASILEIRA DE TELECOMUNICACOES S.A AV. EMANCIPATION801 - JARDIM SANTA RITA |02 DE  CASSIA - HORTOLANDIA - SP |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1343** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 05/08/2010 | EMPRESA BRASILEIRA DE TELECOMUNICACOES S.A. AVENIDA PRESIDENTE VARGAS N.° 1.012, RIO DE JANEIRO - RJ, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1344** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 02/03/2003 | EMPRESA BRASILEIRA DE TELECOMUNICAOES S.A. AVENIDA PRESIDENTE VARGAS, N.° 1.012, RIO DE JANEIRO - RJ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1345** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 02/03/2003 | EMPRESA BRASILEIRA DE TELECOMUNICAOES S.A. - EMBRATEL AVENIDA PRESIDENTE VARGAS, N.° 1.012, RIO DE JANEIRO - RJ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1346** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EMS - CHEMIE SRL VIA CARLONI N 56 COMO, 22400 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1347** | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE AND LAWYERS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1348** | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE AND LAWYERS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1349** | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE AND LAWYERS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known)   25-11071
         Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1350 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE AND LAWYERS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1351 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE AND LAWYERS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1352 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE AND LAWYERS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1353 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE AND LAWYERS ASSOCIATES SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1354 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE AND LAWYERS ASSOCIATES SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1355 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE AND LAWYERS ASSOCIATES SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1356 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE AND LAWYERS ASSOCIATES SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                                Case number (If known)    25-11071
                Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1357 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE AND LAWYERS ASSOCIATES SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1358 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1.310 SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1359 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT FOR PROVISION OF SERVICES | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLÂNDIA, 1.310, JARDIM EUROPA, SÃO PAULO – SP, CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1360 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1361 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1.310 SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1362 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT FOR PROVISION OF SERVICES | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLÂNDIA, 1.310, JARDIM EUROPA, SÃO PAULO – SP, CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1363 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name
                                                    Case number (If known):   25-11071

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1364**

| | |
|---|---|
| State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT |
| | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1.310 SAO PAULO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

**2.1365**

| | |
|---|---|
| State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT FOR PROVISION OF SERVICES |
| | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLÂNDIA, 1.310, JARDIM EUROPA, SÃO PAULO – SP, CEP 01434-100 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

**2.1366**

| | |
|---|---|
| State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT |
| | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

**2.1367**

| | |
|---|---|
| State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT |
| | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1.310 SAO PAULO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

**2.1368**

| | |
|---|---|
| State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT |
| | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1.310 SAO PAULO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

**2.1369**

| | |
|---|---|
| State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT FOR PROVISION OF SERVICES |
| | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLÂNDIA, 1.310, JARDIM EUROPA, SÃO PAULO – SP, CEP 01434-100 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

**2.1370**

| | |
|---|---|
| State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT |
| | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

---

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1371** | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1372** | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF CONTRACT FOR PROVISION OF SERVICES | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLÂNDIA, 1.310, JARDIM EUROPA, SÃO PAULO – SP, CEP 01434-100 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1373** | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF CONTRACT FOR PROVISION OF SERVICES | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLÂNDIA, 1.310, JARDIM EUROPA, SÃO PAULO – SP, CEP 01434-100 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1374** | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1.310 SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1375** | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1.310 SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1376** | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1377** | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF CONTRACT FOR PROVISION OF SERVICES | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLÂNDIA, 1.310, JARDIM EUROPA, SÃO PAULO – SP, CEP 01434-100 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1378** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP - CEP 01434-100 |
| **2.1379** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS ASSOCIADOS RUA GROENLANDIA, 1.310 SAO PAULO |
| **2.1380** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| **2.1381** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| **2.1382** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| **2.1383** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| **2.1384** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |

Debtor    Marelli Holdings Co., Ltd.
          Name                                        Case number (If known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1385** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| **2.1386** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| **2.1387** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| **2.1388** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| **2.1389** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| **2.1390** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| **2.1391** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF CONTRACT<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1392 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1393 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1394 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1395 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1396 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1397 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | EMSENHUBER, ABE E ADVOGADOS I] ASSOCIADOS SAO PAULO: RUA GROENLANDIA, 1310 - JARDIM EUROPA - SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1398 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF ELECTRICITY DATED: 05/13/2019 | ENDESA ENERGIA, S.AU. MADRID, RIBERA DEL LOIRA 60 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1399** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ENDRICH BAUELEMENTE VERTRIEBS GMBH<br>HAUPTSTRASSE 56<br>NAGOLD, BADEN WUERTTEMBERG, 72202<br>GERMANY |
| **2.1400** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ENDURANCE FONDALMEC<br>VIA DEL BOSCHETTO N° 2/43<br>LOMBARDORE, TORINO, 10040<br>ITALY |
| **2.1401** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ENGEMET METALURGICA E COMERCIO LTDA<br>RUA JOEL RICO 200<br>MAUA, 09370-823<br>BRAZIL |
| **2.1402** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ENGEREUS DO BRASIL ENGENHARIA, INDÚSTRIA E COMÉRCIO DE ELETRÔNICOS LTDA<br>RUA DANILO VALBUZA 435 / 445<br>CAIEIRAS, SP, 07700-000<br>BRAZIL |
| **2.1403** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ENGEREUS DO BRASIL LTDA.<br>RUA DANILO VALBUZA, 445, BAIRRO LARANJEIRAS - CAEIRAS - SP |
| **2.1404** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ENGINEERED FOAM PRODUCTS LTD<br>MERRINGTON LANE INDUSTRIAL ESTATE<br>SPENNYMOOR, COUNTY DURHAM, DL16 7XL<br>UNITED KINGDOM |
| **2.1405** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ENGINEERED PLASTIC COMPONENTS<br>2015 S. RANGE ROAD<br>ST. CLAIR, MI 48079 |

Debtor    Marelli Holdings Co., Ltd.
          Name                                                      Case number (If known):  25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1406 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ENNIS WORK SRL VIA LE LOMBARDIA 300 BRUGHERIO, 20047 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1407 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 08/23/2024 | ENOR PHOTOELECTRIC TECHNOLOGY CO., LTD QUNLOU INDUSTRIAL PARK DANBEI TOWN DANYANG, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1408 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ENOR PHOTOELECTRIC TECHNOLOGY CO., LTD. QUNLOU INDUSTRIAL PARK DANBEI TOWN DANYANG, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1409 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ENTECRESINS MÉXICO, S. DE R.L. DE C.V. LEIBNITZ NO. 11 INT. 302 CIUDAD DE MEXICO, MÉXICO, 11590 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1410 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EPC, INC 2000 CHRISTIAN B HAAS DRIVE ST CLAIR, MI 48079 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1411 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EPP SP. Z O.O. UL. POLNA 22 LEG, JELCZ LASKOWICE, 55-220 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1412 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EPS 1810 GRASSLAND PARKWAY ALPHARETTA, 30004 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1413 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EPSON EUROPE ELECTRONICS GMBH RIESSTRASSE 15 MUNCHEN, 80992 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1414 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT OF THE CONTRACT FOR THE PROVISION OF SERVICES DATED: 12/02/2005 | EQUO CONSULTORIA E COMERCIO LTDA. RUA ICAVETA N° 152, PEDREIRA, STATE OF SAO PAULO, HEREBY REPRESENTED BY ITS MAJORITY SHAREHOLDER MR. EDISSON GALASSI. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1415 | State what the contract or lease is for and the nature of the debtor's interest | COMMERCIAL SERVICES AGREEMENT DATED: 10/01/2003 | EQUO CONSULTORIA E COMERICO LTDA RUA ANDORINHA, N° 120 - JARDIM DEGLI - SANTANA DE PARNAIBA SP, CEP 06500-000, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1416 | State what the contract or lease is for and the nature of the debtor's interest | COMMERCIAL SERVICES AGREEMENT DATED: 10/01/2003 | EQUO CONSULTORIA E COMERICO LTDA. RUA ANDORINHA, N° 120 - JARDIM DEGLI - SANTANA DE PARNAIBA SP, CEP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1417 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE PRIVATE INSTRUMENT OF THE CONTRACT DATED: 12/01/2005 | EQUO CONSULTORIA E,COMERCIO LTDA. RUA ICAVETA N° 152, PEDREIRA, STATE OF SAO PAULO, HEREBY REPRESENTED BY ITS MAJORITY SHAREHOLDER MR. EDISSON GALASSI. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1418 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE PRIVATE INSTRUMENT OF THE CONTRACT DATED: 12/01/2005 | EQUO CONSULTORIA E,COMERCIO LTDA. RUA ICAVETA N° 152, PEDREIRA, STATE OF SAO PAULO, HEREBY REPRESENTED BY ITS MAJORITY SHAREHOLDER MR. EDISSON GALASSI. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1419 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ERBA ISOLANTI SRP ILIA LIGURIA N 34/31 PESCHIERA BORROMEO, 20068 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1420** State what the contract or lease is for and the nature of the debtor's interest: AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | ERGOM DO BRASIL LTD RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS |
| State the term remaining: Undetermined | |
| List the contract number of any government contract | |
| **2.1421** State what the contract or lease is for and the nature of the debtor's interest: CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT ' SERVICES DATED: 08/01/2010 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM. 51.7, IN THE MUNICIPALITY  OF ITAUNA, STATE OF MINAS GERAIS - CEP 35680-142 |
| State the term remaining: Undetermined | |
| List the contract number of any government contract | |
| **2.1422** State what the contract or lease is for and the nature of the debtor's interest: SUPPLY CONTRACT DATED: 04/15/2009 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM. 51,7, ITAUNA, MG CEP 35680-142 |
| State the term remaining: Undetermined | |
| List the contract number of any government contract | |
| **2.1423** State what the contract or lease is for and the nature of the debtor's interest: SUPPLY CONTRACT DATED: 07/01/2010 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM. 51,7, ITAUNA, MG CEP   35680-142 |
| State the term remaining: Undetermined | |
| List the contract number of any government contract | |
| **2.1424** State what the contract or lease is for and the nature of the debtor's interest: AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS |
| State the term remaining: Undetermined | |
| List the contract number of any government contract | |
| **2.1425** State what the contract or lease is for and the nature of the debtor's interest: SUPPLY CONTRACT DATED: 04/15/2009 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM. 51,7, ITAUNA, MG CEP   35680-142 |
| State the term remaining: Undetermined | |
| List the contract number of any government contract | |
| **2.1426** State what the contract or lease is for and the nature of the debtor's interest: SERVICE AGREEMENT DATED: 02/03/2011 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM. 51.7, MUNICIPALITY OF  ITAUNA/MG |
| State the term remaining: Undetermined | |
| List the contract number of any government contract | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | |
|---|---|---|
| **2.1427** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 02/03/2011 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA/MG |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.1428** | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT DATED: 09/02/2013 | ERGOM DO BRASIL LTDA ROD. MG 431 - KM 51.7 - MORRO DO ENGENHO, ITAUNA - MG |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.1429** | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION DATED: 01/16/2010 | ERGOM DO BRASIL LTDA ITAUNA, STATE OF MINAS GERAIS, AT RODOVIA MG 431, KM 51.7, - CEP: 35680-142 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.1430** | **State what the contract or lease is for and the nature of the debtor's interest** | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS, |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.1431** | **State what the contract or lease is for and the nature of the debtor's interest** | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.1432** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 05/01/2010 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA/MG |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.1433** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2010 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM. 51,7, ITAUNA, MG - CEP 35680142 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known): 25-11071

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1434 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 01/27/2012 TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES DATED: 01/27/2012 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MORRO DO ENGENHO, ITAUNA-MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1435 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEALS DATED: 02/09/2016 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1436 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM. 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1437 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM. 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS - CEP 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1438 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 07/15/2010 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM. 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS - CEP 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1439 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1440 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1441 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1442 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 01/27/2012 TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM DATED: | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MORRO DO ENGENHO, ITAUNA-MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1443 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 09/28/2013 | ERGOM DO BRASIL LTDA RODOVIA  MG 431, KM 51.7, MORRO DO ENGENHO, ITAUNA- MG, CEP: 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1444 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1445 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 02/03/2011 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF  ITAUNA/MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1446 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2011 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM. 51,7, ITAUNA, MG - CEP 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1447 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | ERGOM DO BRASIL LTDA RODOVIA  MG 431, KM 51.7, MORRO DO ENGENHO, ITAUNA- MG, CEP: 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____
         Name

Case number (If known):  25-11071
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1448 | State what the contract or lease is for and the nature of the debtor's interest | THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES DATED: 01/27/2012 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MORRO ENGENHO, ITAUNA-MG, CEP: 35680142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1449 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MORRO DO ENGENHO, ITAUNA-MG, CEP: 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1450 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MORRO DO ENGENHO, ITAUNA-MG, CEP: 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1451 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES. | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM. 51,7, MUNICIPALITY OF ITAUNA,  STATE OF MINAS GERAIS - CEP 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1452 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM. 51,7, ITAUNA, MG - CEP 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1453 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MORRO DO ENGENHO,  ITAUNA-MG, CEP: 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1454 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 05/09/2014 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name                                                    Case number (If known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1455 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEALS DATED: 09/02/2013 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1456 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF INTENT DATED: 02/09/2013 | ERGOM DO BRASIL LTDA ROD. MG 431 - KM 51.7 - MORRO DO ENGENHO,  ITAUNA - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1457 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE FLEET MANAGEMENT CONTRACT DATED: 07/03/2012 | ERGOM DO BRASIL LTDA RODOVIA.MG 431,' KM ' 51.7; MORRO DO ENGENHO, ITAUNA; MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1458 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF TERMINATION OF THE SUPPLY PROVISION CONTRACT DATED: 01/16/2010 | ERGOM DO BRASIL LTDA MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS, AT RODOVIA  MG 431, KM 51.7, - CEP: 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1459 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEALS DATED: 09/02/2013 | ERGOM DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1460 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ERGOM DO BRASIL LTDA . RODOVIA MG 431, KM. 51,7, ITAUNA, MG - CEP 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1461 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO DATED: 08/01/2010 | ERGOM DO BRASIL LTDA. RODOVIA MG 431, KM. 51.7, IN THE MUNICIPALITY  OF ITAUNA, STATE OF MINAS GERAIS - CEP 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                   Case number (If known):    25-11071
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1462 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010 | ERGOM DO BRASIL LTDA. RODOVIA MG 431, KM. 51,7, MUNICIPALITY OF ITAUNA,  STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1463 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010 | ERGOM DO BRASIL LTDA. RODOVIA MG 431, KM. 51,7, MUNICIPALITY OF ITAUNA,  STATE OF MINAS GERAIS - CEP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1464 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES. DATED: 09/30/2010 | ERGOM DO BRASIL LTDA. RODOVIA MG 431, KM. 51,7, MUNICIPALITY OF ITAUNA,  STATE OF MINAS GERAIS - CEP 35680-142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1465 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2010 | ERGON DO BRASIL LTDA RODOVIA MG 431, KM 51.7, ITAUNA - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1466 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | ERGON DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS  GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1467 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ERGON DO BRASIL LTDA RODOVIA MG 431, KM 51.7, ITAUNA - MG, REGISTERED IN  THE NATIONAL REGISTRY OF LEGAL ENTITIES OF THE MINISTRY OF FINANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1468 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ERGON DO BRASIL LTDA RODOVIA MG 431, KM 51.7, ITAUNA - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name                                                          Case number (If known):    25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1469** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2023 | ERGON DO BRASIL LTDA RODOVIA MG 431, KM 51.7, MUNICIPALITY OF ITAUNA, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1470** | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ERGON DO BRASIL LTDA RODOVIA MG 431, KM 51.7, ITAUNA - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1471** | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ERGON DO BRASIL LTDA RODOVIA MG 431, KM 51.7, ITAUNA - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1472** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ERGON DO BRASIL LTDA RODOVIA MG 431, KM 51.7, ITAUNA - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1473** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ERLER INDUSTRIES, INC. 418 STOCKWELL ST NORTH VERNON, IN 47265 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1474** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ERNI ELECTRONICS GMBH SEESTRASSE 9 ADELBERG, 73099 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1475** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE ENGAGEMENT LETTER DATED: 05/11/2024 | ERNST & YOUNG ASSOCIATES LLP 67, INSTITUTIONAL AREA SECTOR-44 7TH FLOOR GURUGRAM, HARYANA, 122003 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                          Case number (If known):   25-11071
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | | |
|---|---|---|---|
| 2.1476 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK MANAGEMENT REPRESENTATION LETTER DATED: 12/12/2023 | ERNST & YOUNG ASSOCIATES LLP GROUND FLOOR, PLOT NO. 67, SECTOR 44, INSTITUTIONAL AREA, GURUGRAM, HARYANA - 122003 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1477 | State what the contract or lease is for and the nature of the debtor's interest | EY ENGAGEMENT LETTER DATED: 12/19/2023 | ERNST & YOUNG ASSOCIATES LLP GROUND FLOOR, PLOT NO 67, SECTOR 44, INSTITUTIONAL AREA, GURUGRAM, HARYANA-122003 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1478 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT DATED: 07/12/2016 | ERNST & YOUNG AUDITORES INDEPENDENTES S.S. SAO PAULO CORPORATE TOWERS AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 VILA NOVA CONCEICAO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1479 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT, TOGETHER WITH THE ATTACHED GENERAL TERMS AND CONDITIONS FOR AUDIT ENGAGEMENTS DATED: 07/12/2016 | ERNST & YOUNG AUDITORES INDEPENDENTES S.S. SAO PAULO CORPORATE TOWERS AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 VILA NOVA CONCEICAO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1480 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT FOR AUDIT ENGAGEMENTS DATED: 07/12/2016 | ERNST & YOUNG AUDITORES INDEPENDENTES S.S. SAO PAULO CORPORATE TOWERS AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 VILA NOVA CONCEI?AO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1481 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT DATED: 07/12/2016 | ERNST & YOUNG AUDITORES INDEPENDENTES S.S. SAO PAULO CORPORATE TOWERS AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 VILA NOVA CONCEI?AO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1482 | State what the contract or lease is for and the nature of the debtor's interest | PROVISION OF AUDIT SERVICE DATED: 11/07/2016 | ERNST & YOUNG AUDITORES INDEPENDENTES S.S. AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 SAO PAULO CORPORATE TOWERS VILA NOVA CONCEICAO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1483** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT, DATED: 07/12/2016 | ERNST & YOUNG AUDITORES INDEPENDENTES S.S. AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 SAO PAULO CORPORATE TOWERS VILA NOVA CONCEI?AO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1484** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT DATED: 07/12/2016 | ERNST & YOUNG AUDITORES INDEPENDENTES S.S. SAO PAULO CORPORATE TOWERS AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 VILA NOVA CONCEI?AO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1485** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT – AUDIT SERVICES FOR FINANCIAL YEAR ENDING DATED: 07/12/2016 | ERNST & YOUNG AUDITORES INDEPENDENTES S.S. ( AVENIDA PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 SAO PAULO CORPORATE TOWERS SÃO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1486** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT DATED: 07/12/2016 | ERNST & YOUNG AUDITORES INDEPENDENTES S.S. ("EY BRAZIL") AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 SAO PAULO CORPORATE TOWERS VILA NOVA CONCEI?AO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1487** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT DATED: 07/12/2016 | ERNST & YOUNG AUDITORES INDEPENDENTES S.S. ("EY BRAZIL") AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 SAO PAULO CORPORATE TOWERS VILA NOVA CONCEI?AO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1488** | State what the contract or lease is for and the nature of the debtor's interest | THIS LETTER OF ENGAGEMENT DATED: 07/12/2016 | ERNST & YOUNG AUDITORES INDEPENDENTES S.S. ("EY BRAZIL") AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 SAO PAULO CORPORATE TOWERS VILA NOVA CONCEI?AO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1489** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT DATED: 07/12/2016 | ERNST & YOUNG AUDITORES INDEPENDENTES S.S. ERNST & YOUNG ITALIA SAO PAULO CORPORATE TOWERS AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 VILA NOVA CONCEICAO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.    Case number (If known): 25-11071
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1490 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT DATED: 07/12/2016 | ERNST & YOUNG GLOBAL. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1491 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT DATED: 07/12/2016 | ERNST & YOUNG ITALIA SAO PAULO CORPORATE TOWERS AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 VILA NOVA CONCEI?AO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1492 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT DATED: 07/12/2016 | ERNST & YOUNG ITALIA ERNST & YOUNG AUDITORES INDEPENDENTES S.S SAO PAULO CORPORATE TOWERS AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 VILA NOVA CONCEI?AO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1493 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 03/22/2024 | ERNST & YOUNG SHINNIHON LLC 1-1-2 YURAKUCHO, CHIYODA-KU, TOKYO TOKYO MIDTOWN HIBIYA, HIBIYA MITSUI TOWER 100-0006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1494 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF REPRESENTATIONS DATED: 03/30/2023 | ERNST & YOUNG SHINNIHON LLC 1-1-2 YURAKUCHO, CHIYODA-KU, TOKYO TOKYO MIDTOWN HIBIYA, HIBIYA MITSUI TOWER 100-0006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1495 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF REPRESENTATION DATED: 09/26/2022 | ERNST & YOUNG SHINNIHON LLC 1-1-2 YURAKUCHO TOKYO MIDTOWN HIBIYA HIBIYA MITSUI TOWER CHIYODA-KU, TOKYO, 100-0006 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1496 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 03/11/2024 | ERNST & YOUNG SHINNIHON LLC 1-1-2 YURAKUCHO, CHIYODA-KU, TOKYO TOKYO MIDTOWN HIBIYA, HIBIYA MITSUI TOWER 100-0006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1497** | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 03/22/2024 | ERNST & YOUNG SHINNIHON LLC<br>1-1-2 YURAKUCHO, CHIYODA-KU, TOKYO TOKYO MIDTOWN HIBIYA, HIBIYA MITSUI TOWER 100-0006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1498** | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 03/22/2024 | ERNST & YOUNG SHINNIHON LLC<br>1-1-2 YURAKUCHO, CHIYODA-KU, TOKYO TOKYO MIDTOWN HIBIYA, HIBIYA MITSUI TOWER 100-0006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1499** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF REPRESENTATION DATED: 09/26/2022 | ERNST & YOUNG SHINNIHON LLC<br>1-1-2 YURAKUCHO<br>TOKYO MIDTOWN HIBIYA<br>HIBIYA MITSUI TOWER<br>CHIYODA-KU, TOKYO, 100-0006<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1500** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF REPRESENTATION DATED: 11/25/2022 | ERNST & YOUNG SHINNIHON LLC<br>1-1-2 YURAKUCHO, CHIYODA-KU, TOKYO TOKYO MIDTOWN HIBIYA, HIBIYA MITSUI TOWER 100-0006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1501** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF REPRESENTATIONS DATED: 03/30/2023 | ERNST & YOUNG SHINNIHON LLC<br>1-1-2 YURAKUCHO, CHIYODA-KU, TOKYO TOKYO MIDTOWN HIBIYA, HIBIYA MITSUI TOWER 100-0006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1502** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF REPRESENTATIONS DATED: 03/30/2023 | ERNST & YOUNG SHINNIHON LLC<br>1-1-2 YURAKUCHO, CHIYODA-KU, TOKYO TOKYO MIDTOWN HIBIYA, HIBIYA MITSUI TOWER 100-0006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1503** | State what the contract or lease is for and the nature of the debtor's interest | REPRESENTATION LETTER DATED: 08/09/2023 | ERNST & YOUNG SHINNIHON LLC<br>1-1-2 YURAKUCHO, CHIYODA-KU, TOKYO TOKYO MIDTOWN HIBIYA, HIBIYA MITSUI TOWER 100-0006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1504 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF REPRESENTATIONS DATED: 03/30/2023 | ERNST & YOUNG SHINNIHON LLC 1-1-2 YURAKUCHO, CHIYODA-KU, TOKYO TOKYO MIDTOWN HIBIYA, HIBIYA MITSUI TOWER 100-0006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1505 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 03/22/2024 | ERNST & YOUNG SHINNIHON LLC 1-1-2 YURAKUCHO, CHIYODA-KU, TOKYO TOKYO MIDTOWN HIBIYA, HIBIYA MITSUI TOWER 100-0006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1506 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF REPRESENTATION DATED: 09/22/2022 | ERNST & YOUNG SHINNIHON LLC 1-1-2 YURAKUCHO TOKYO MIDTOWN HIBIYA HIBIYA MITSUI TOWER CHIYODA-KU, TOKYO, 100-0006 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1507 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EROWAY USINAGEM E TOOLING LTDA ME AV LARANJEIRAS 2695   VL ELIZA FUMAGALLI   LIMEIRA / SP   ZIP CODE: 13485-254 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1508 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ERRECINQUE SRL VIA MEUCCI 31A MAPPANO, 10072 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1509 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ERREKA MEX, S.A. DE C.V. AV. SANTA RESA DE VITERBO 11, LOTE 9, MANZANA II, QUERÉTARO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1510 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESAB SALDATURA SPA VIA ROSA LUXEMBURG, 49 LOCATE TRIULZI, 20085 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1511 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF CONTRACT DATED: 07/24/2017 | ESCAPAMENTOS LTDA<br>AMPARO - SP, AT RODOVIA SP, 95 - KM 47 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1512 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF CONTRACT DATED: 07/24/2017 | ESCAPAMENTOS LTDA<br>AMPARO - SP, AT RODOVIA SP, 95 - KM 47 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1513 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF CONTRACT DATED: 07/24/2017 | ESCAPAMENTOS LTDA<br>AMPARO - SP, AT RODOVIA SP, 95 - KM 47 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1514 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF CONTRACT DATED: 07/24/2017 | ESCAPAMENTOS LTDA<br>AMPARO - SP, AT RODOVIA SP, 95 - KM 47 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1515 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF CONTRACT DATED: 07/24/2017 | ESCAPAMENTOS LTDA<br>AMPARO - SP, AT RODOVIA SP, 95 - KM 47 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1516 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESD FLOOR S. R. O.<br>VELKOLÃ¡NSKÃ© 8<br>DAÃ¡ICE, 533 03<br>CZECH REPUBLIC |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1517 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESEX SRL<br>VIA NOVARA 7<br>PIANEZZA, 10044<br>ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  Marelli Holdings Co., Ltd.
Name

Case number (If known):  25-11071

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1518 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESPECIALIDADES ELECTRICAS ESCUBEDO SAU CARRETERA PALOL A OLOT (CTRA GIRONA OLOT), KM 35,5 PALOL DE REVARDIT - RIUDELLOTS DE LA CREU, GERONA, 17843 SPAIN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1519 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESPECIALIDADES GRAFICAS DEL CENTRO, S.A. DE C.V. DOLOMITA NO. 615 FRACC. SAN ALBERTO SAN LUIS POTOSÍ, 78147 MEXICO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1520 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESPLENDOR TRATAMENTO DE SUPERFICIE LTDA AV VITORIA ROSSI MARTINI 1611 - AMERICAN PARK EMPRE - INDAIATUBA / SP, ZIP: 13347-650 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1521 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESSENCE FASTENING SYSTEMS (SHANGHAI) CO., LTD. NO.39, LANE 100, FENGSHUO ROAD, MALU TOWN, JIADING DISTRICT, SHANGHAI |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1522 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESSENCE FASTENING SYSTEMS(SHANGHAI)CO.,LTD. NO.39 LANE 100 FENGSHUO RD. JIADING DIS. SHANGHAI, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1523 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESSENTRA COMPONENTS VÃ-DEAˆSKÃ¡ 101/119 BRNO- DOLNÃ- HERÃ¡PICE, 619 00 CZECH REPUBLIC |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1524 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESSENTRA INDUSTRIA E COMERCIO LTDA AV EMILIO MARCONATO 1000 CENTRO COMERCIAL SL 7 - CHACARA PRIMAVERA - JAGUARIUNA / SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1525 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESTAMP AUTOMOTIVE MX, S. DE R.L. DE C.V. CIRCUITO CORRAL DE PIEDRAS NO. 30 COL. POLÍGONO EMPRESARIAL SAN MIGUEL SAN MIGUEL DE ALLENDE, GUANAJUATO, 37884 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1526 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESTAMPACIONES METALICAS DEL BAGES SL POLIGONO INDUSTRIAL RIU OR (CR BV4511 KM.4.5-5) SANTPEDOR, BARCELONA, 08251 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1527 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESTAMPACIONES METALICAS MOYMA SL CR.MONCADA-NAQUERA KM 6,9 VALENCIA, 46118 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1528 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ESTAMPADOS INDUSTRIALES S.A. DE C.V. AV. DE LA CRUZ #62-B COL. BARRIO DE LA CRUZ SAN JUAN DEL RIO, QUERETARO, 76800 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1529 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 03/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA ALVARO RODRIGUES, 182, 2ND FLOOR, VILA CORDEIRO CEP 04582-000 - SAO PAULO - SP ATTENTION: MRS. VALERIA M. M. PERITO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1530 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1531 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1532 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1533 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA CAPITAL STATE OF SAO PAULO, AT RUA ALVARO RODRIGUES, N ° 182, 2ND FLOOR, VILA CORDEIRO, CEP  04.582-000 ATTENTION: MRS. VALERIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1534 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1535 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1536 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1537 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1538 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA  ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
         Name                                          Case number (If known):  25-11071

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1539** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA CAPITAL  STATE OF SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1540** State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, SAO PAULO, SAO PAULO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1541** State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000, SAO PAULO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1542** State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP  04.582-000 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1543** State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1544** State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000, SAO PAULO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1545** State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000, SAO PAULO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
        Name

Case number (If known):   25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1546 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA  ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAUL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1547 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1548 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA CAPITAL STATE  OF SAO PAULO, AT RUA ALVARO RODRIGUES, N ° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1549 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 01/03/2010 | ESTRATÉGIA ASSESSORIA DE COMUNICAÇÃO LTDA RUA ÁLVARO RODRIGUES, N° 182, 2º ANDAR, VILA CORDEIRO, SÃO PAULO/SP, CEP: 04582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1550 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA. RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1551 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICACAO LTDA. RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1552 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAÇÃO LTDA. ATTN: MRS. VALERIA M. M. PERITO RUA ÁLVARO RODRIGUES, 182, 2ND FLOOR, VILA CORDEIRO, SÃO PAULO – SP – CEP 04582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1553** | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICAÇÃO LTDA. RUA ÁLVARO RODRIGUES, 182, 2ND FLOOR, VILA CORDEIRO, SÃO PAULO - SP, CEP 4582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1554** | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICAÇÃO LTDA. RUA ÁLVARO RODRIGUES, 182, 2ND FLOOR, VILA CORDEIRO, SÃO PAULO - SP, CEP 04582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1555** | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATÉGIA ASSESSORIA DE COMUNICAÇÃO LTDA. RUA ÁLVARO RODRIGUES, Nº 182, 2ND FLOOR, VILA CORDEIRO, SÃO PAULO – SP, CEP 04582-000 CNPJ: 56.994.858/0001-73 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1556** | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE PROVISION AGREEMENT DATED: 09/01/2012 | ESTRATÉGIA ASSESSORIA DE COMUNICAÇÃO LTDA. RUA ÁLVARO RODRIGUES, 182, 2º ANDAR, VILA CORDEIRO, SÃO PAULO – SP – CEP 04582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1557** | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATÉGIA ASSESSORIA DE COMUNICAÇÃO LTDA. ATTN: MRS. VALERIA M. M. PERITO RUA ÁLVARO RODRIGUES, 182, 2º ANDAR, VILA CORDEIRO – SÃO PAULO – SP – CEP 04582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1558** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATÉGIA ASSESSORIA DE COMUNICAÇÃO LTDA. RUA ÁLVARO RODRIGUES, 182, 2º ANDAR, VILA CORDEIRO – SÃO PAULO – SP – CEP 04582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1559** | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT | ESTRATÉGIA ASSESSORIA DE COMUNICAÇÃO LTDA. RUA ÁLVARO RODRIGUES, NO. 182, 2ND FLOOR, VILA CORDEIRO, SÃO PAULO – SP, CEP 04582-000, CNPJ: 56.994.858/0001-73 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Case number (If known):   25-11071

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1560 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATÉGIA ASSESSORIA DE COMUNICAÇÃO LTDA. RUA ÁLVARO RODRIGUES, 182, 2º ANDAR, VILA CORDEIRO – SÃO PAULO – SP – CEP 04582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1561 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA  ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1562 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA CAPITAL STATE  OF SAO PAULO, AT RUA ALVARO RODRIGUES, N ° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1563 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA  ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1564 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA  ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1565 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000, SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1566 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA  ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1567** | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA  ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1568** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA  ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1569** | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA  ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1570** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA CAPITAL STATE  OF SAO PAULO, AT RUA ALVARO RODRIGUES, N ° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1571** | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA  ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1572** | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA CAPITAL STATE OF SAO PAULO, AT RUA ALVARO RODRIGUES, N ° 182, 2ND FLOOR, VILA CORDEIRO, CEP  04.582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1573** | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA  ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known):   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1574** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1575** State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1576** State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA ALVARO RODRIGUES, 182, 2ND FLOOR, VILA CORDEIRO CEP 04582-000 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1577** State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1578** State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA CAPITAL STATE OF SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1579** State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1580** State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____
Name

Case number (If known):    25-11071
_____

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1581 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/02/2012 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA RUA ALVARO RODRIGUES, 182, 2ND FLOOR - VILA CORDEIRO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1582 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 09/01/2012 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1583 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000, CAPITAL STATE  OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1584 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. STATE OF SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1585 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1586 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. CAPITAL  STATE OF SAO PAULO, AT RUA ALVARO RODRIGUES, N ° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04582000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1587 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. CAPITAL STATE OF SAO PAULO, AT RUA ALVARO RODRIGUES, N ° 182, 2ND FLOOR, VILA CORDEIRO, CEP  04.582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____   Case number (If known): 25-11071
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1588 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. CAPITAL STATE OF SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP  04.582-000 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1589 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1590 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY CONTRACT DATED: 03/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. CAPITAL STATE OF SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP  04.582-000 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1591 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1592 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. CAPITAL STATE  OF SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1593 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000, SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1594 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. CAPITAL STATE  OF SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1595** | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1596** | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1597** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE SERVICE AGREEMENT DATED: 04/01/2011 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1598** | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. SAO PAULO, AT RUA ALVARO RODRIGUES, N° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1599** | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. CAPITAL  STATE OF SAO PAULO, AT RUA ALVARO RODRIGUES, N ° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1600** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE AGREEMENT DATED: 03/01/2013 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. CAPITAL  STATE OF SAO PAULO, AT RUA ALVARO RODRIGUES, N ° 182, 2ND FLOOR, VILA CORDEIRO, CEP 04.582-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1601** | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. STRATEGY COMMUNICATION ADVISORY LTDA RUA ALVARO RODRIGUES, 182, 2ND FLOOR, VILA CORDEIRO CEP 04582-000 -   SAO PAULO - SP ATTENTION: MRS. VALERIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1602 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY CONTRACT DATED: 07/01/2010 | ESTRATEGIA ASSESSORIA DE COMUNICAQAO LTDA. STRATEGY COMMUNICATION ADVISORY LTDA RUA ALVARO RODRIGUES, 182, 2ND FLOOR, VILA CORDEIRO CEP 04582-000 -   SAO PAULO - SP ATTENTION: MRS. VALERIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1603 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ETHERTRONICS 9605 SCRANTON ROAD SUITE 300 SAN DIEGO, CA 93121 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1604 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ETIQUETAS Y TECNOLOGIA SA DE CV LIBERTAD 1624 NUEVO REPUEBLO MTY, N L, NUEVO LEON, MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1605 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ETISOFT SP. Z O.O. SZARA 21 GLIWICE, 44-100 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1606 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ETO MAGNETIC GMBH HARDTRING 8 STOCKACH, BADEN-WÜRTTEMBERG, 78333 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1607 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EURO SYMBIOSE SAS 5 RUE THOMAS EDISON CARQUEFOU, 44470 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1608 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EUROCIR S.A.U. AV. SALVATELLA 51-57 P.IND. CAN SALVATELLA BARBERÀ DEL VALLÈS, BARCELONA, 08210 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):    25-11071
_____
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1609 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EUROFIX SRL VIA VINCENZO MONTI 32 SEREGNO, 20831 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1610 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EUROLAMEC SPECIAL SCREWS SRL VIA OSOPPO N 4S TORINO, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1611 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EUROPAC AMBALAJ SANAYİ VE TİCARET A.Ş. ADNAN KAHVECI MH. HARBIYE CD. NO:19 ŞIRIN SANAYI SITESI GÜRPINAR - BEYLIKDÜZÜ İSTANBUL, TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1612 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EUROSCATOLA SPA VIA MILANO, 64 BREGNANO, 22070 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1613 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EUROSTAMPAGGI SRL VIA AVIGLIANA 37 RIVALTA, 10040 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1614 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EUROSTAMPI S.R.L. VIA URAGO D'OGLIO, 3 CASTELCOVATI, 25030 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1615 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EUROTEC INTERNATIONAL PLC EUROHM WORKS PETERSFIELD HAMPSHIRE, GU33 6AA UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (if known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1616 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EUROTRANCIATURA S.P.A VIA STELLA ROSA ,48/50 BARANZATE, 20021 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1617 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EUWE EUGEN WEXLER GMBH & CO KG INDUSTRIESTRASS. 28 LAUF A.D.PEGNITZ, 91207 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1618 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EVCO PLASTICS DE MEXICO S DE RL DE PABLO LIVAS 4211 COL. GUADALUPE VICTORIA, GUADALUPE, 67180 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1619 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EVERLIGHT ELECTRONICS CO., LTD. NO.6-8, ZHONGHUA RD. SHULIN DIST. NEW TAIPEI CITY, 23860 TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1620 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EVERWILL INDUSTRIAL (SUZHOU) LIMITED BUILDING NO.41, 2 TAISHAN ROAD , SUZHOU NEW DISTRICT, SUZHOU, JIANGSU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1621 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 03/10/2025 | EVERWILL INDUSTRIAL(SUZHOU)LIMITED BUILDING NO.41 2 TAISHAN ROAD SUZHOU NEW DISTRICT Suzhou, Jiangsu, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1622 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EVIG SYSTEM SP. Z O.O. UL. OLSZAÃ„SKA 7 KRAKÃ³W, 31-513 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1623** State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT DATED: 09/01/2017 | EVKET GUVENÇ TEKS. AND TURZ. SAN. TIC. LTD. ŞTI. ORGANIZE SAN. SEC. A.O. SÖNMEZ BULV. 2. SOK. NO.4, NILÜFER / BURSA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1624** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EVONIK INDUSTRIES AG RELLINGHAUSER STRASSE 1-11 ESSEN, 45128 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1625** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EXACTO SPRING CORP HICKORY STREET 1201 GRAFTON, WI 53024-0024 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1626** State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT | EXCEL SERVIÇOS EM METROLOGIA LTDA RUA SILVIO  S COUGO, NO. 431 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1627** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EXCELLENT FASTENING SYSTEMS (SHANGHAI) CO., LTD 1051 XINGWEN ROAD, JIADING DISTRICT , SHANGHAI |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1628** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EXCELTECH AUTOMATION SDN. BHD. NO.2615, TINGKAT PERUSAHAAN 3, KAWASAN PERINDUSTRIAN PERAI, 13600 PRAI, PULAU PINANG |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1629** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EXCO AUTOMOTIVE SOLUTIONS L.P. C/O C T CORPORATION SYSTEM STE 900 DALLAS, TX |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1630 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EXIDE TECHNOLOGIES  SRL VIA DANTE ALIGHIERI 100-106 ROMANO DI LOMBARDIA (BERGAMO) ITALY, 24058 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1631 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVISION CONTRACT DATED: 03/10/2004 | EXPRESSO M2000 LTDA CITY OF CONTAGEM, STATE OF MINAS GERAIS, AT  AVENIDA GENERAL DAVID SAMOFF, 1320 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1632 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CONTRACT DATED: 01/02/2004 | EXPRESSO M2000 LTDA CITY OF CONTAGEM, STATE OF MINAS GERAIS, AT  AVENIDA GENERAL DAVID SAMOFF, 1320 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1633 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF ROAD TRANSPORT SERVICES OF LOADS DATED: 11/10/2015 | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY  OF LAVRAS, STATE OF MINAS GERAIS, |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1634 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES  THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS  GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1635 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT ' SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES  THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS  GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1636 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF ROAD TRANSPORT SERVICES OF LOADS DATED: 11/10/2015 | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1637** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT ' SERVICES DATED: 08/01/2010 |
| | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES  THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS  GERAI |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1638** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 |
| | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES  THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL,LAVRAS,  MINAS  GERAIS |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1639** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF ROAD TRANSPORT SERVICES OF LOADS DATED: 11/10/2015 |
| | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY  OF LAVRAS, STATE OF MINAS GERAIS |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1640** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF ROAD TRANSPORT SERVICES OF LOADS DATED: 11/10/2015 |
| | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY  OF LAVRAS, STATE OF MINAS GERAIS |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1641** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF ROAD TRANSPORT SERVICES OF LOADS DATED: 11/10/2015 |
| | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY  OF LAVRAS, STATE OF MINAS GERAIS, |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1642** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD TRANSPORT SERVICES DATED: 11/10/2015 |
| | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY  OF LAVRAS, STATE OF MINAS GERAIS |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1643** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 |
| | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES  THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1644** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF ROAD TRANSPORT SERVICES OF LOADS DATED: 11/10/2015 | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, MUNICIPALITY  OF LAVRAS, MINAS GERAIS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.1645** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES  THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.1646** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES  THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.1647** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, LAVRAS, MINAS  GERAIS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.1648** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES  THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS  GERAIS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.1649** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES  THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, LAVRAS, MINAS GERAIS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.1650** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF ROAD TRANSPORT SERVICES OF LOADS DATED: 11/10/2015 | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, LAVRAS, MINAS  GERAIS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____   Case number (If known):   25-11071
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1651 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF ROAD TRANSPORT SERVICES OF LOADS DATED: 11/10/2015 | EXPRESSO NEPOMUCENO LTDA RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1652 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA. RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1653 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA. RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1654 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA. RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, LAVRAS, MINAS GERAIS |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1655 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT ' SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA. RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1656 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA. RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1657 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA. RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name
                                                        Case number (If known):   25-11071

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1658 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA. RUA ALCIDES THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1659 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA. RUA ALCIDES THOMAZ DA SILVA, 15, DISTRITO INDUSTRIAL, LAVRAS - MG CNPJ: 50.201.805/0001-71 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1660 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA. RUA ALCIDES  THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1661 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF ROAD CARGO TRANSPORT ' SERVICES DATED: 08/01/2010 | EXPRESSO NEPOMUCENO LTDA. RUA ALCIDES  THOMAZ DA SILVA, N° 15, DISTRITO INDUSTRIAL, IN THE MUNICIPALITY OF LAVRAS, STATE OF MINAS  GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1662 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EXPRESSO NEPOMUCENO SA R ALCIDES THOMAZ DA SILVA 15 LAVRAS, 37200-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1663 | State what the contract or lease is for and the nature of the debtor's interest | MAINTENANCE / RECHARGE CONTRACT DATED: 03/05/2014 | EXTELLPP EQUIPAMENTOS E EXTINTORES LTDA RUA ONEDA, N° 700 - JARDIM  CALUX - SAO BERNARDO DO CAMPO - SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1664 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF ENGAGEMENT DATED: 07/12/2016 | EY BRAZIL AV. PRESIDENTE JUSCELINO KUBITSCHEK, 1.909 SAO PAULO CORPORATE TOWERS VILA NOVA CONCEI?AO SAO PAULO, SP, 04543-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1665 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION LETTER ON NON-ENGAGEMENT OF AUDIT CONTRACT AND CONFIDENTIALITY DATED: 04/20/2024 | EY NEW JAPAN LLC 1-1-2 YURAKUCHO, CHIYODA-KU, TOKYO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1666 | **State what the contract or lease is for and the nature of the debtor's interest** | MARELLI PURCHASE AGREEMENT DATED: 04/11/2024 | EYANG TECHNOLOGY DEVELOPMENT CO., LTD. NO.13 GAOXIN NORTH 4TH RD ROOM 101C EYANG BUILDING SONGPINGSHAN COMMUNITY, XILI SUBDISTRICT SHENZHEN, GUANGDONG, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1667 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EYANG TECHNOLOGY DEVELOPMENT CO., LTD. NO.13 GAOXIN NORTH 4TH RD ROOM 101C EYANG BUILDING SONGPINGSHAN COMMUNITY, XILI SUBDISTRICT, NANSHAN DISTRICT SHENZHEN, GUANGDONG, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1668 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | EZGI KONFEKSIYON TEKSTIL SANAYI VE TICARET LIMITED SIRKETI NO: 32-5 TERSANE MAHALLESI 1661 SOKAK KARSIYAKA, IZMIR, TURKEY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1669 | **State what the contract or lease is for and the nature of the debtor's interest** | LOAN CONTRACT DATED: 06/09/2005 | F.A. POWERTRAIN LTDA. AVENIDA DO CONTORNO DA FIAT, 3455, BAIRRO PAULO CAMILO PENA, BETIM – MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1670 | **State what the contract or lease is for and the nature of the debtor's interest** | LOAN CONTRACT DATED: 07/05/2004 | F.A. POWERTRAIN LTDA. AV. DO CONTORNO DA FIAT, 3455 - B:PAULO CAMILO PENA, BETIM, MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1671 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | F.G.I. SRL VIA ALBENGA 63 RIVOLI, TO, ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1672 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | F.LLI LUCCO BORLERA SRL CORSO IV NOVEMBRE 82 RIVOLI, 10090 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1673 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | F1-TOOLS CALZADA CIRCUNVALACIÓN ORIENTE #811-13 CIUDAD GRANJA ZAPOPAN, JALISCO, 45010 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1674 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FABBRO S.R.O. TUÁ™ANKA 383/92 BRNO, 627 00 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1675 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FABINJECT INDUSTRIA PLASTICA LTDA AV D PEDRO I S/N - ITAIM - TAUBATE / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1676 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FABRICA DE ACCESORIOS Y EMBALAJE C/CICLISMO Nº 27 RUBI, BARCELONA, 08192 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1677 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 07/06/2004 | FABRICA DE GRAMPOS ACO LTDA RUA 4 S/N KM 211 ROD. PRESIDENTE DUTRA, GUARULHO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1678 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 08/17/1999 | FABRICA DE GRAMPOS ACO LTDA R.4, S/N°, KM 211, RODOVIA PRESIDENTE DUTRA, GUARULHOS, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1679 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FÁBRICA DE GRAMPOS AÇO LTDA. RUA QUATRO 184 ROD. PRES. DUTRA, KM 207 GUARULHOS, SP, 07250-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1680 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FABRICA DE PAPEL E PAPELAO NOSSA SENHORA DA PENHAS/A RUA FUNABASHI TOKUJI N° 170 ITAPIRA, SP, 13.972-160 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1681 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FÁBRICA NACIONAL DE AMORTECEDORES LTDA AVENIDA PERIMETRAL BRUNO SEGALLA, 11.114 BAIRRO KAYSER CAXIAS DO SUL, RIO GRANDE DO SUL, 95098-752 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1682 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FABRIK MOLDED PLASTICS 5213 PRIME PARKWAY MCHENRY, IL 60050 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1683 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FAC METALURGICA S.A. AVENIDA CONCEJAL MARUZICH 56 LA CALERA, CÓRDOBA, 5151 ARGENTINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1684 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FACET S.R.L. A SOCIO UNICO CORSO FRANCIA 329 COLLEGNO, 10093 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1685 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1686** | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA<br>RUA GUSTAVO BUDAG, 407 - 89036-501 - BLUMENAU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1687** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA<br>RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1688** | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/23/2010 | FACIL INFORMATICA LTDA<br>BLUMENAU, IN THE STATE OF SANTA CATARINA,  ESTABLISHED AT RUA GUSTAVO BUDAG, 407 - VELHA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1689** | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA<br>BLUMENAU, IN THE STATE OF SANTA CATARINA,  ESTABLISHED AT RUA GUSTAVO BUDAG, 407 - VELHA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1690** | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA<br>BLUMENAU, IN THE STATE OF SANTA CATARINA,  ESTABLISHED AT RUA GUSTAVO BUDAG, 407 - VELHA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1691** | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA<br>RUA GUSTAVO BUDAG, 407 - 89036-501 - BLUMENAU - SC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1692** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM 08/23/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA<br>RUA GUSTAVO BUDAG, 407 - VELHA. CNPJ NO. 81.768.343/0001-00, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):    25-11071
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1693** **State what the contract or lease is for and the nature of the debtor's interest** — AMENDMENT 10/26/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.1694** **State what the contract or lease is for and the nature of the debtor's interest** — COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407 - VELHA, BLUMENAU, SANTA CATARINA |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.1695** **State what the contract or lease is for and the nature of the debtor's interest** — ADDENDUM 08/23/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407 - VELHA BLUMENAU, IN THE STATE OF SANTA CATARINA |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.1696** **State what the contract or lease is for and the nature of the debtor's interest** — ADDENDUM 08/23/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA BLUMENAU, IN THE STATE OF SANTA CATARINA, ESTABLISHED AT RUA GUSTAVO BUDAG, 407 - VELHA. |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.1697** **State what the contract or lease is for and the nature of the debtor's interest** — AMENDMENT TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES DATED: 01/27/2012 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.1698** **State what the contract or lease is for and the nature of the debtor's interest** — ADDENDUM 08/23/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA BLUMENAU, SANTA CATARINA, RUA GUSTAVO BUDAG, 407 - VELHA |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.1699** **State what the contract or lease is for and the nature of the debtor's interest** — AMENDMENT 01/27/2012 TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM USE | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1700 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM 08/23/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1701 | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA CITY OF BLUMENAU, IN THE STATE OF SANTA CATARINA, ESTABLISHED AT RUA GUSTAVO BUDAG, 407 - VELHA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1702 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA CITY OF BLUMENAU, IN THE STATE OF SANTA CATARINA, ESTABLISHED AT RUA GUSTAVO BUDAG, 407 - VELHA. |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1703 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM 08/23/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA BLUMENAU, IN THE STATE OF SANTA CATARINA, ESTABLISHED AT RUA GUSTAVO BUDAG, 407 - VELHA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1704 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA BLUMENAU, IN THE STATE OF SANTA CATARINA, ESTABLISHED AT RUA GUSTAVO BUDAG, 407 - VELHA. CNPJ NO. 81.768.343/0001-00 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1705 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1706 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 10/26/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Name

Case number (If known):    25-11071

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1707 | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407 - VELHA, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1708 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1709 | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407 - VELHA BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1710 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407 - VELHA. CNPJ NO. 81.768.343/0001-00, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1711 | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407 - 89036-501 - BLUMENAU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1712 | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407 - VELHA, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1713 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407 - VELHA, THE STATE OF SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1714** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM 08/23/2010 TO THE COMPUTER PROGRAM USE LICENSE DATED: 08/23/2010 | FACIL INFORMÁTICA LTDA RUA GUSTAVO BUDAG, 407, VELHA, BLUMENAU, SC, CNPJ 81.768.343/0001-00 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.1715** State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMÁTICA LTDA CATARINARUA GUSTAVO BUDAG, 407 - VELHA, BLUMENAU, SANTA CATARINA |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.1716** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 01/27/2012 TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM USE | FÁCIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.1717** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 01/27/2012 TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM USE | FÁCIL INFORMATICA LTDA RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.1718** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 01/27/2012 TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM USE | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.1719** State what the contract or lease is for and the nature of the debtor's interest | THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.1720** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, VELHA, BLUMENAU – SC – CEP 89036-501 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1721 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 01/27/2012 TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES DATED: 01/27/2012 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1722 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM 08/23/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA. BLUMENAU, IN THE STATE OF SANTA CATARINA, ESTABLISHED AT RUA GUSTAVO BUDAG, 407 - VELHA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1723 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1724 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1725 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1726 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407 - 89036-501 - BLUMENAU - SC |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1727 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407 - 89036-501 - BLUMENAU - SC |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          _____        Case number (If known):  25-11071
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1728 | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA. BLUMENAU, IN THE STATE OF SANTA CATARINA, ESTABLISHED AT RUA GUSTAVO BUDAG, 407 - VELHA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1729 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407 - VELHA, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1730 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1731 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1732 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 01/27/2012 TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM USE | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1733 | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407 - 89036-501 - BLUMENAU - SC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1734 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 10/26/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____
                Name

Case number (if known):    25-11071
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1735 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 10/26/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMATICA LTDA. BLUMENAU, IN THE STATE OF SANTA CATARINA, ESTABLISHED AT RUA GUSTAVO BUDAG, 407 - VELHA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1736 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 10/26/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1737 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1738 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 01/27/2012 TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM USE | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1739 | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407 - VELHA, BLUMENAU, SANTA CATARINA, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1740 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES DATED: 01/27/2012 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1741 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1742 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 01/27/2012 TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM DATED: | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1743 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407 - VELHA, BLUMENAU, SANTA CATARINA 89036-501 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1744 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES IN ACCORDANCE WITH THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407 - VELHA, BLUMENAU, SANTA CATARINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1745 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMATICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1746 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMÁTICA LTDA. RUA GUSTAVO BUDAG, 407, VELHA, BLUMENAU – SC – CEP 89036-501 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1747 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 10/26/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMÁTICA LTDA. RUA GUSTAVO BUDAG, 407 – BLUMENAU – SC – CEP 89036-501 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1748 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMÁTICA LTDA. RUA GUSTAVO BUDAG, 407, VELHA, BLUMENAU – SC – CEP 89036-501 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1749** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE AGREEMENT FOR THE PROVISION OF DATA SUPPLY SERVICES DATED: 01/27/2012 | FACIL INFORMÁTICA LTDA. RUA GUSTAVO BUDAG, 407 – BLUMENAU – SC – CEP 89036-501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1750** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMÁTICA LTDA. RUA GUSTAVO BUDAG, 407 – VELHA, BLUMENAU – SC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1751** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT -PROVISION OF DATA SUPPLY SERVICES DATED: 08/23/2010 | FACIL INFORMÁTICA LTDA. RUA GUSTAVO BUDAG, 407 – BLUMENAU – SC – CEP 89036-501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1752** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM 08/23/2010 TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMÁTICA LTDA. RUA GUSTAVO BUDAG, 407 - VELHA, BLUMENAU, SC, CNPJ 81.768.343/0001-00 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1753** | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMÁTICA LTDA. RUA GUSTAVO BUDAG, 407 – BLUMENAU – SC – CEP 89036-501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1754** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMÁTICA LTDA. RUA GUSTAVO BUDAG, 407, VELHA, BLUMENAU – SC – CEP 89036-501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1755** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 10/26/2010 | FACIL INFORMÁTICA LTDA. RUA GUSTAVO BUDAG, 407, BLUMENAU, SANTA CATARINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1756** | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | FACIL INFORMÁTICA LTDA. RUA GUSTAVO BUDAG, 407, VELHA, BLUMENAU – SC – CEP 89036-501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1757** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FAGERDALA SINGAPORE PTE LTD 6 PENJURU LANE SINGAPORE, SINGAPORE, 609187 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1758** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FAIST COMPONENTI SPA VIA DELL INDUSTRIA NR 2 MONTONE, 06014 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1759** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FARA INDUSTRIALE SRL RISORGIMENTO N° 6 BEINASCO, TO, 10092 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1760** | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT SERVICE PROVISION DATED: 03/30/2004 | FAST BUYER DO BRASIL LTDA NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, 175 - 8TH FLOOR, ZIP CODE: 34.000-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1761** | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT SERVICE PROVISION DATED: 03/30/2004 | FAST BUYER DO BRASIL LTDA NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, 175 - 8TH FLOOR, ZIP CODE: 34.000-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1762** | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT DATED: 03/30/2004 | FAST BUYER DO BRASIL LTDA NOVA LIMA,  STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, 175 - 8TH FLOOR, ZIP CODE: 34.000-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Name

Case number (If known):    25-11071

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1763 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT SERVICE PROVISION DATED: 03/30/2004 | FAST BUYER DO BRASIL LTDA CITY OF NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, 175 - 8TH FLOOR, ZIP CODE: 34.000-00 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1764 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT SERVICE PROVISION DATED: 03/30/2004 | FAST BUYER DO BRASIL LTDA CITY OF NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, 175 - 8TH FLOOR, ZIP CODE: 34.000-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1765 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT SERVICE PROVISION DATED: 03/30/2004 | FAST BUYER DO BRASIL LTDA, NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, 175 - 8TH FLOOR, ZIP CODE: 34.000-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1766 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FASTBOLT CORPORATION 200 LOUIS STREET SOUTH HACKENSACK, NJ 07606 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1767 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FAURECIA INTERIOR SYSTEMS ESPAÑA SA CHARLES ROBERT DARWIN (PQ. TECNOLOGICO), 38 PATERNA, VALENCIA, 46980 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1768 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FAW HONGQI GROUP CHANGCHUN, 130000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1769 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FCA  POLAND S.A. M.GRAZYNSKIEGO 141 BIELSKO-BIALA, 43300 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1770 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO COMMERCIAL AGREEMENT DATED: 01/01/2022 | FCA FIAT CHRYSLER AUTOMÓVEIS BRASIL LTDA RODOVIA BR-101 NORTE S/N KM 13 A 15 CNPJ: 16.701.716/0036-86 GOIANA, PE, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1771 | State what the contract or lease is for and the nature of the debtor's interest | COMMERCIAL AGREEMENT FOR PRICE INCREASES DATED: 01/01/2023 | FCA FIAT CHRYSLER AUTOMÓVEIS BRASIL LTDA RODOVIA BR-101 NORTE S/N KM 13 A 15 CNPJ: 16.701.716/0036-86 GOIANA, PE, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1772 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO COMMERCIAL AGREEMENT DATED: 01/01/2022 | FCA ITALY SPA CORSO AGNELLI 200 TORINO, 10135 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1773 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FCA ITALY SPA CORSO G AGNELLI 200 TORINO, 10135 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1774 | State what the contract or lease is for and the nature of the debtor's interest | RENTAL AGREEMENT DATED: 01/01/2017 | FCA REAL ESTATE SERVICES FRANCE 6 RUE NICOLAS COPERNIC - TRAPPES 78083 YVELINES CEDEX 09 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1775 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FCA RENTAL LOCADORA DE AUTOMOVEIS AV AFONSO PENA 1500, AND3  SL3 BELO HORIZONTE, 30130-921 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1776 | State what the contract or lease is for and the nature of the debtor's interest | CAR RENTAL AGREEMENT DATED: 01/01/2020 | FCA RENTAL LOCADORA DE AUTOMÓVEIS LTDA AVENIDA AFONSO PENA, N° 1.500, 3RD FLOOR, ROOM A, CENTRO, BELO HORIZONTE /MG, REGISTERED WITH THE CNPJ UNDER NO. 17.464.972/0001-30 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                        Case number (If known):  25-11071
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1777** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO COMMERCIAL AGREEMENT DATED: 01/01/2022 | FCA US LLC 1000 CHRYSLER DRIVE AUBURN HILLS, MI 48326 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1778** | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERCIAL AGREEMENT FOR PRICE INCREASES DATED: 01/01/2023 | FCA US LLC 1000 CHRYSLER DRIVE AUBURN HILLS, MI 48326 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1779** | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FCA US LLC 1000 CHRYSLER DRIVE AUBURN HILLS, MI 48326 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1780** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FCC - INDÚSTRIA E COMÉRCIO LTDA. RUA PAINEIRA, Nº 20, CEP 93.700-000, CAMPO BOM, STATE OF RIO GRANDE DO SUL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1781** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FDK ELECTRONICS GMBH EINSTEINRING 24 ASCHHEIM/MUNICH, 85609 GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1782** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FEDERAL COMPONENTES AUTOMOTIVOS LTDA RUA WALDOMIRO JOSE BORGES N2150 NA CIDADE DE JOINVILLE, ESTADO DE SANTA CATARINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1783** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FEEDER INDUSTRIAL LTDA 200 R PRF JOAO CAVALEIRO SALEM 310 - PRQ DAS NACOES - GUARULHOS / SP   ZIP CODE: 07243-580 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1784** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FELTON, INC. 7 BURTON DR LONDONDERRY, NH 03053 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1785** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FERMOLD TOOLING LTD R TUPY 560 S MARCOS JOINVILLE, SC 89214-400 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1786** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FERPLAST INDÚSTRIA E COMÉRCIO DE PEÇAS PLÁSTICAS E FERRAMENTARIA LTDA MAIRINQUE – ESTADO DE SÃO PAULO, NA AVENIDA BRASIL, Nº. 1001, DISTRITO INDUSTRIAL, CEP: 18.120-000, INSCRITA NO CNPJ/MF SOB O Nº. 43.361.765/0001-60 E INSCRIÇÃO ESTADUAL Nº. 432005400113 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1787** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FERRAMENTARIA FERRAVE LTDA AVENIDA BRASIL N° 4800 RIO CLARO, SDO PAULO, 13505-600 BRAZIL |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1788** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FERRANE INDUSTRIAL METALURGICA LTDA. AVENIDA MANOEL DA NOBREGA N° 1.113 DEPT. COMERCIAL MAUA, SP, 09380-120 BRAZIL |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1789** State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FERRARI SRL ZONA IND.LE LOCALITA PIANO VENNA GUARDIAGRELE, 66016 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1790** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FERROSIDER COMPONENTES LTDA R SEBASTIAO VIANA 80 CONTAGEM, 32371-640 BRAZIL |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1791**

State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining: Undetermined

List the contract number of any government contract:

FEURER FEBRA GMBH
KLINGENBERGER STR. 2
BRACKENHEIM, BADEN-WÜRTTEMBERG, 74336
GERMANY

**2.1792**

State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining: Undetermined

List the contract number of any government contract:

FEZA ENGINEERING
DUMLUPINAR MAH. ESENTEPE CAD. NO 5
NILUFER, BURSA,
TURKEY

**2.1793**

State what the contract or lease is for and the nature of the debtor's interest: SUPPLY AGREEMENT DATED: 05/23/2018

State the term remaining: Undetermined

List the contract number of any government contract:

FIAMM ENERGY TECHNOLOGY S.P.A
VIALE EUROPA,75, 36075 MONTECCHIO MAGGIORE

**2.1794**

State what the contract or lease is for and the nature of the debtor's interest: AGREEMENT ON CO-OPERATION DATED: 03/17/2011

State the term remaining: Undetermined

List the contract number of any government contract:

FIAT AUTOMOBILI SRBIJA D.O.O
34000 KRAGUJEVAC, AT THE ADDRESS KOSOVSKA 4

**2.1795**

State what the contract or lease is for and the nature of the debtor's interest: 1ST AMENDMENT TO THE PROPOSAL FOR THE PROVISION OF SERVICES DATED: 01/01/2013

State the term remaining: Undetermined

List the contract number of any government contract:

FIAT DO BRASIL S.A.
RUA SENADOR MILTON CAMPOS, N 175, BAIRRO VILA DA SERRA, NOVA LIMA, MINAS GERAIS

**2.1796**

State what the contract or lease is for and the nature of the debtor's interest: 1ST AMENDMENT TO THE PROPOSAL FOR THE PROVISION OF SERVICES DATED: 01/01/2013

State the term remaining: Undetermined

List the contract number of any government contract:

FIAT DO BRASIL S.A.
RUA SENADOR MILTON CAMPOS, 175
3RD FLOOR
VILA DA SERRA
NOVA LIMA, MG,
BRAZIL

**2.1797**

State what the contract or lease is for and the nature of the debtor's interest: TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/01/2011

State the term remaining: Undetermined

List the contract number of any government contract:

FIAT DO BRASIL S.A.
RUA SENADOR MILTON CAMPOS, N 175, BAIRRO VILA DA SERRA, NOVA LIMA, MINAS GERAIS

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
| --- | --- | --- |
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1798 | State what the contract or lease is for and the nature of the debtor's interest | UNCOMMITTED FACILITY DATED: 09/15/2008 | FIAT FINANCE AND TRADE LTD. SOCIETE ANONYME, 13 RUE ALDRINGEN, L-1118 LUXEMBOURG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1799 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT OF MANDATE DATED: 05/03/2012 | FIAT GROUP PURCHASING S.R.L. CORSO GIOVANNI AGNELLI, 200 101035 TURIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1800 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FIDELTRONIK POLAND SP Z O O UL. BENIOWSKIEGO 1, 34-200, SUCHA BESKIDZKA, MAŁOPOLSKIE, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1801 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FIERA SRL STRADA GORETTA 94L CASELLE TORINESE, 10072 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1802 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FILOSTAMP S.R.L. VIA VAL DELLA TORRE, 273 ALPIGNANO TO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1803 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FIMS SRL STRADA DEL BOTTONE,2 BEINASCO, 10092 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1804 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/02/2017 | FINANCE SP CONSULTORIA E TREINAMENTO LTDA RUA MARTINHO POLILO, 274, SALA 01, VILA CAPITAO RABELO, GUARULHOS - S |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known): 25-11071

Name

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1805 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FINANCIERE KARTESIS<br>100, RUE DES CHÊNES ZI DE TERNIER 74300 CLUSES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1806 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FINAS ARTS DO BRASIL COMERCIO EIRELI ME<br>R F 30 LETRA A - SAO CONRADO - BRUMADINHO / MG   ZIP CODE: 35460-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1807 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FINDLING WALZLAGER GMBH<br>SCHOEMPERLENSTRAVE 12<br>KARLSRUHE, 76185<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1808 | State what the contract or lease is for and the nature of the debtor's interest | CORPORATE TRAVEL AGREEMENT TERMS AND CONDITIONS DATED: 03/01/2021 | FINNAIR OYJ<br>TIETOTIE 9<br>HEAD OF GLOBAL CORPORATE SALES<br>VANTAA, 01053<br>FINLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1809 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO QUALITY ASSURANCE SYSTEM FOR SUPPLIERS DATED: 03/27/2025 | FINNORD GROUP<br>VIA MONTE SABOTINO 2, 24121 BERGAMO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1810 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO QUALITY CONTROL STANDARD FOR SUPPLIERS DATED: 04/02/2025 | FINNORD GROUP<br>VIA MONTE SABOTINO 2, 24121 BERGAMO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1811 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FIORIOFFICINA MECCANICA DI FIORI ALDO & C. SNC<br>VIA CADUTI DI SABBIUNO 8<br>ANZOLA DELL'EMILIA, BO, 40011<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

---

Debtor    Marelli Holdings Co., Ltd.
Name                                                    Case number (if known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1812** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FIRAD FABRICA ITALIANA RICAMBI APPARATI DIESEL S.P.A<br>VIA BARGE, 93<br>BAGNOLO, PIEMONTE (CN), 12031<br>ITALY |
| **2.1813** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FISCHER AUTOMOTIVE<br>1084 DORIS ROAD<br>AUBURN HILLS, MI 48326 |
| **2.1814** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FISCHER GROUP SE & CO. KG<br>IM GEWERBEGEBIET 7<br>ACHERN, 77855<br>GERMANY |
| **2.1815** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FISCHER MEXICANA<br>EJE 124 # 115<br>SAN LUIS POTSI, SAN LUIS P, 78395<br>MEXICO |
| **2.1816** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FISCHER PARTICIPATIONS MÉXICO, S.A. DE C.V.<br>EJE 124 NO. 115<br>ZONA INDUSTRIAL<br>SAN LUIS POTOSÍ, SAN LUIS POTOSÍ, 78395<br>MEXICO |
| **2.1817** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FISHMAN ENGINEERING LTD<br>BAR-LEV INDUSTRIAL PARK<br>MISGAV, 20179<br>ISRAEL |
| **2.1818** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FIT HON TENG LIMITED<br>CRICKET SQUARE<br>HUTCHINS DRIVE<br>P.O. BOX 2681<br>GRAND CAYMAN, KY1-1111<br>CAYMAN ISLANDS |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1819 | State what the contract or lease is for and the nature of the debtor's interest | CONTINUOUS SERVICES AGREEMENT DATED: 11/03/2005 | FIX INFORMATICA TREINAMENTO E CONSULTORIA<br>RUA MARCO AURELIO DE MIRANDA, N.° 406, ROOM. 502 BURITIS<br>BELO HORIZONTE MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1820 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FIXI S.R.L.<br>VIA BELLARDI Nº 40/A<br>TURIN, TO, 10146<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1821 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FJ INDUSTRIES (NINGBO) MACHINERY CO., LTD.<br>NO.19 HUIJIN ROAD<br>ZHENHAI<br>NINGBO, ZHEJIANG, 315202<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1822 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL SUPPLIER QUALITY ASSURANCE AGREEMENT DATED: 05/28/2025 | FLAG-MS S.R.L.<br>LUIGI EINAUDI 29<br>MONCALIERI, TO, 10024<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1823 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLAIG + HOMMEL GMBH<br>HEERSTRASSE 1<br>ALDINGEN, 78554<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1824 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLEET GASKETS INDIA PVT LTD.<br>D-50, OKHLA INDUSTRIAL AREA PHASE-1, NEW DELHI 110020 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1825 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLEETWOOD METAL INDUSTRIES, LLC<br>162 GENE E STEWART CRT<br>SYLACAUGA, AL 35151 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                       Case number (If known):   25-11071
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1826 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLEX PIPE DI CECCO SRL<br>VIA FIRENZE 47, ATESSA (CH) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1827 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLEXFAB<br>16999 WEST M43 HIGHWAY<br>HASTINGS, MI 49058 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1828 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLEX-N-GATE<br>5663 EAST 9 MILE ROAD<br>WARREN, MI 48091 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1829 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLEXTRONICS COMPUTING (SUZHOU) CO., LTD. (FRS)<br>NO. 1 GUANPU ROAD<br>3F, A AREA OF 1F, FG WAREHOUSE OF 2F AND A AREA OF 4F<br>GUOXIANG STREET<br>WUZHONG DISTRICT<br>SUZHOU CITY, JIANGSU PROVINCE, 215124<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1830 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLEXTRONICS ELECTRONICS TECHNOLOGY (SUZHOU) CO., LTD.<br>NO. 268, SUHONG ZHONG ROAD<br>SUZHOU INDUSTRIAL PARK<br>SUZHOU CITY, JIANGSU PROVINCE, 215027<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1831 | State what the contract or lease is for and the nature of the debtor's interest | SPECIFIC CONDITIONS TO SERVICE AGREEMENT DATED: 12/22/2022 | FLORENCE CONSULTING GROUP S.R.L.<br>VIALE LUCIANO LAMA N. 23, 50019 SESTO FIORENTINO (FI)<br>ATTENTION: MR. NICCOLÒ FRANCINI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1832 | State what the contract or lease is for and the nature of the debtor's interest | ICT PROFESSIONAL SERVICES AGREEMENT – SPECIFIC CONDITIONS DATED: 12/22/2022 | FLORENCE CONSULTING GROUP S.R.L.<br>LE LUCIANO LAMA N. 23, 50019 SESTO FIORENTINO (FI) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1833 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 03/26/2025 | FLOURISH PRECISION MACHINING CO., LTD. NO.1, LIUHE RD. YAOZHUANG TOWN JIASHAN, JIAXING, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1834 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLOURISH PRECISION MACHINING CO., LTD. NO.1, LIUHE RD. YAOZHUANG TOWN JIASHAN, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1835 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLOW DRY KFT. LOVARDA TER 4. KOMAROM, HUNGARY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1836 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLOWTECH PRECISION MOULDING TONYPANDY, CF40 2XX UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1837 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLUID SYSTEM DO BRASIL PECAS AUTOMOTIVAS S/A VINHEDO ESTADO DE SAO PAULO, NA AVENIDA IRACEMA LUCAS N705 - GALPAO C - DISTRITO INDUSTRIAL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1838 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FLUORTECH IND E COM. S.A RUA PASADENA, 195   PQ. INDUSTRIAL SAN JOSE - CEP: 06715-864   COTIA-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1839 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | FMM PERNAMBUCO COMPONENTES AUTOMOTIVOS LTDA RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.09, CJ. 01, NOVA GOIANA, GOIANA PE,    CEP: 55900-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (If known):  25-11071
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1840** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | FMM PERNAMBUCO COMPONENTES AUTOMOTIVOS LTDA RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.09, CJ. 01, NOVA GOIANA, GOIANA PE,  CEP: 55900-00 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1841** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 10/14/2015 | FMM PERNAMBUCO COMPONENTES AUTOMOTIVOS LTDA RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.09, CJ. 01, NOVA GOIANA, GOIANA PE,  CEP: 55900-00 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1842** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | FMM PERNAMBUCO COMPONENTES AUTOMOTIVOS LTDA RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.09, CJ. 01, NOVA GOIANA, GOIANA PE,  CEP: 55900-00 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1843** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | FMM PERNAMBUCO COMPONENTES AUTOMOTIVOS LTDA RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.09, CJ. 01, NOVA GOIANA, GOIANA PE,  CEP: 55900-00 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1844** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | FMM PERNAMBUCO COMPONENTES AUTOMOTIVOS LTDA RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.09, CJ. 01, NOVA GOIANA, GOIANA PE,  CEP: 55900-000 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1845** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 10/14/2015 | FMM PERNAMBUCO COMPONENTES AUTOMOTIVOS LTDA RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.09, CJ. 01, NOVA GOIANA, GOIANA PE,  CEP: 55900-00 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1846** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | FMM PERNAMBUCO COMPONENTES AUTOMOTIVOS LTDA RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.09, CJ. 01, NOVA GOIANA, GOIANA PE,  CEP: 55900-00 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1847 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 09/02/2014 | FMM PERNAMBUCO COMPONENTES AUTOMOTIVOS LTDA RODOVIA BR 101 NORTE S/N KM 13  AO 15 GALPAO SP.09 CJ.01, NOVA GOIANA - GOIANA - PE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1848 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 10/14/2015 | FMM PERNAMBUCO COMPONENTES AUTOMOTIVOS LTDA RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.09, CJ. 01, NOVA GOIANA, GOIANA PE,   CEP: 55900-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1849 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FONDERIA DI TORBOLE S.R.L. VIA TRAVAGLIATO 18 TORBOLE CASAGLIA, 25030 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1850 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FONDERIA MORINI SRL VIA MADONNA DI GENOVA 41 COTIGNOLA, RAVENNA, 48010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1851 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FONDERIA SAN GIORGIO SNC VIA TAZIO NUVOLARI 48 MARANELLO, 41053 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1852 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FONDERIE MARIO MAZZUCCONI SPA VIA MAZZINI 10 PONTE SAN PIETRO, 24036 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1853 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FONDERIE P.L. SRL VIA ENRICO MATTEI 9 VILLAGE: ZONA INDUSTRIALE MONTEFANO, MC, 62010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

| ██ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1854 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORD<br>3001 MILLER ROAD<br>DEARBORN, 48120-1458 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1855 | State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 11/25/1998 | FORD BRAZIL LTD<br>AVENIDA DO TABOAO, 899-SAO BERNARDO DO CAMPO, RUDGE RAMOS, SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1856 | State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 11/25/1998 | FORD BRAZIL LTD<br>AVENIDA DO TABOAO, 899-SAO BERNARDO DO CAMPO, RUDGE RAMOS, SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1857 | State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 11/25/1998 | FORD BRAZIL LTD.<br>AVENIDA DO TABOAO, 899-SAO BERNARDO DO CAMPO, RUDGE RAMOS, SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1858 | State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 11/25/1998 | FORD BRAZIL LTD.<br>AVENIDA DO TABOAO, 899-SAO BERNARDO DO CAMPO, RUDGE RAMOS, SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1859 | State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 02/02/2006 | FORD MOTOR COMPANY BRASIL LTDA<br>AVENIDA DO TABOAO, 899-SAO BERNARDO DO CAMPO, RUDGE RAMOS, SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1860 | State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 02/02/2006 | FORD MOTOR COMPANY BRASIL LTDA<br>AVENIDA DO TABOAO, 899-SAO BERNARDO DO CAMPO, RUDGE RAMOS, SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____
Name

Case number (if known): 25-11071
_____

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1861** State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 02/02/2006 | FORD MOTOR COMPANY BRASIL LTDA AVENIDA DO TABOAO, 899-SAO BERNARDO DO CAMPO, RUDGE RAMOS, SAO PAULO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| **2.1862** State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 02/02/2006 | FORD MOTOR COMPANY BRASIL LTDA AVENIDA DO TABOAO, 899-SAO BERNARDO DO CAMPO, RUDGE RAMOS, SAO PAULO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| **2.1863** State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 12/15/2005 | FORD MOTOR COMPANY BRASIL LTDA AVENIDA DO TABOAO, 899-SAO BERNARDO DO CAMPO, RUDGE RAMOS, SAO PAULO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| **2.1864** State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 02/02/2006 | FORD MOTOR COMPANY BRASIL LTDA AVENIDA DO TABOAO, 899-SAO BERNARDO DO CAMPO, RUDGE RAMOS, SAO PAULO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| **2.1865** State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 09/19/2003 | FORD MOTOR COMPANY BRASIL LTDA AVENIDA DO TABOAO, 899-SAO BERNARDO DO CAMPO, RUDGE RAMOS, SAO PAULO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| **2.1866** State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 02/02/2006 | FORD MOTOR COMPANY BRASIL LTDA AVENIDA DO TABOAO, 899-SAO BERNARDO DO CAMPO, RUDGE RAMOS, SAO PAULO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| **2.1867** State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 02/02/2006 | FORD MOTOR COMPANY BRASIL LTDA. AV. DO TABOÃO, 899, SÃO BERNARDO DO CAMPO – SP CEP 09695-900 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1868**

| State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 02/02/2006 | FORD MOTOR COMPANY BRASIL LTDA. AV. TABOAO, 899, SÃO BERNARDO DO CAMPO – SP |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1869**

| State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 10/04/2000 | FORD MOTOR COMPANY BRASIL LTDA. AVENIDA DO TABOÃO, 899, BAIRRO RUDGE RAMOS, SÃO BERNARDO DO CAMPO – SP |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1870**

| State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 02/02/2006 | FORD MOTOR COMPANY BRASIL LTDA. AV. DO TABOÃO, 899 – RUDGE RAMOS, SÃO BERNARDO DO CAMPO – SP CEP: 09170-900 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1871**

| State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT | FORD MOTOR COMPANY BRASIL LTDA. AV. DO TABOÃO, 899 – RUDGE RAMOS, SÃO BERNARDO DO CAMPO – SP CEP: 09170-900 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1872**

| State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 02/02/2006 | FORD MOTOR COMPANY BRASIL LTDA. AV. TABOAO, 899 EST .:SP  SAOBERNARDODO CAMPO CG |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1873**

| State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 02/02/2006 | FORD MOTOR COMPANY BRASIL LTDA. AV. DO TABOÃO, 899 – SÃO BERNARDO DO CAMPO – SP |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1874**

| State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT DATED: 02/02/2006 | FORD MOTOR COMPANY BRASIL LTDA. AV. TABOAO, 899, SÃO BERNARDO DO CAMPO – SP |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1875 | **State what the contract or lease is for and the nature of the debtor's interest** | TOOLING LENDING AGREEMENT | FORD MOTOR COMPANY BRASIL LTDA. AV. TABOAO, 899, BUILDING 33, SÃO BERNARDO DO CAMPO – SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1876 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF COMFORT IN RELATION TO THE UMBRELLA AGREEMENT | FORD WERKE GMBH HENRY-FORD-STR.1 KÖLN, 50735 GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1877 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FOREZ SRO OSTROV 2 OSTROV, 561 22 CZECH REPUBLIC |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1878 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORGES DE COURCELLES 23 RUE DU 11 NOVEMBRE NOGENT, 52800 FRANCE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1879 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORGIALLUMINIO 3 SRL VIA ENRICO FERMI 2 PEDAVENA, 32034 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1880 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORMILA PLASTICS LTD 20 BROADWAY, NORTH SHIELDS, NE30 2LF |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1881 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORMINSA AV.CATALUNYA NAU 3-4 CASTELLBELL I EL VILAR, 08296 SPAIN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1882 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORMPLAST PURKERT BYSTREC 427 BYSTREC, 561 54 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1883 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORM-TEK YAY VE MAKINA SANAYI VEDAT OZGUR NO:443 CALI MAHALLESI AHISKA CADDESI NILUFER, BURSA, TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1884 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORMULA PLASTICS LIMITED UNIT 12 I E S CENTRE HORNDALE AVENUE AYCLIFFE INDUSTRIAL PARK AYCLIFFE BUSINESS PARK NEWTON AYCLIFFE, COUNTY DURHAM, DL5 6DS UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1885 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORNECCEDORA SOFAPE FABRICANTE DE FILTROS LTDA GUARULHOS-SP, NA RODOVIA PRESIDENTE DUTRA, KM. 213.8 - JARDIM CUMBICA, CEP; 07185-580 - GUARULHOS - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1886 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORSEVEN LIMITED 2 Church Street Clarendon House Hamilton, HM 11 BERMUDA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1887 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORTECH SP Z O O UL. ZWYCIĘSTWA 32 CHECHŁO PIERWSZE WOJ. ŁÓDZKIE, POW. PABIANICKI DOBROŃ, 95-082 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1888 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT - ENTERPRISE AGREEMENT PROGRAM: 12/23/2023 | FORTINET, INC 899 KIFER ROAD, SUNNYVALE, CA 94086 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1889 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT – EA PROGRAM DATED: 12/23/2023 | FORTINET, INC. 899 KIFER ROAD SUNNYVALE, CA 94086 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1890 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE INSTRUMENT FOR THE CONSTITUTION OF A PLEDGE OF CREDIT RIGHTS DATED: 11/17/2005 | FORTMAC COM DE MAQUINAS LTDA RUA PADRE ANGELO GIOIELLI. 77 - SAO PAULO - SP - ZIP CODE: 05567-250 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1891 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORWARD MATRIX SDN BHD MIEL SG.LALANG,SUNGAI PETANI, KEDAH, 08000 MALAYSIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1892 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FORYOU INDUSTRIES CO., LTD BUILD. 5, AREA B, HUAYANG INDUSTRIAL PARK, NO. 1 SHANGXIA NORTH ROAD, DONGJIANG HIGH-TECH INDUSTRIAL PARK, HUIZHOU, GUANGDONG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1893 | **State what the contract or lease is for and the nature of the debtor's interest** | MARELLI PURCHASE AGREEMENT DATED: 01/01/2024 | FORYOU MULTIMEDIA ELECTRONICS CO.,LTD NO. 1, NORTH SHANGXIA NORTH ROAD DONGJIANG HIGH-TECH INDUSTRIAL PARK HUIZHOU, GUANGDONG PROVINCE, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1894 | **State what the contract or lease is for and the nature of the debtor's interest** | MARELLI PURCHASE AGREEMENT DATED: 01/01/2024 | FORYOU MULTIMEDIA ELECTRONICS CO.,LTD NO. 1, NORTH SHANGXIA NORTH ROAD DONGJIANG HIGH-TECH INDUSTRIAL PARK HUIZHOU, GUANGDONG PROVINCE, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1895 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FOSHAN DEZHAN AUTO PARTS CO., LTD. NO. 21, SHUNJING AVENUE AREA B HEGUI INDUSTRIAL PARK FOSHAN CITY, GUANGDONG PROVINCE, 528241 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1896 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FOSHAN DING HE SHENG AUTO PARTS CO. LTD. 493 SANSHUI ROAD NORTH F2 EDITING THE NO.1 FOSHAN CITY, GUANGDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1897 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FOSHAN GWOYNG SMP VEHICLE CLIMATE CONTROL & COOLING PRODUCTS CO., LTD. NO. 11-A, CHUANGXIN ROAD EAST LEPING TOWN SANSHUI DISTRICT FOSHAN CITY, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1898 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FOSHAN JU ZE YI PRECISION TECHNOLOGY CO., LTD. NO.S12 -2, JIUGUANGZHU ROAD (A) LUNJIAOCHANGJIAO FOSHAN, SHUNDE DISTRICT, 528308 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1899 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FOSHAN NITIGURA CO., LTD 39 SHUNFAN HIGHWAY DALIANG SHUNDE FOSHAN, GUANGDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1900 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 12/27/2024 | FOSHAN TANAKA PLASTIC PACKAGING MATERIALS CO.,LTD NO. 718, SHUNYA MINGZHU BUILDING NO. 51 FENGXIANG ROAD DALIANG XINJIAO NEIGHBORHOOD COMMITTEE SHUNDE DISTRICT FOSHAN CITY, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1901 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FOUNDRY ALFE CHEM S.R.L DIVISION OLTEMA C.SO BRESDA, 77 CED. FISC/PART, IVA IT 10773630016 TORINO, 10152 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1902 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FOUTCH INDUSTRIES, L.L.C. 400 MOOG BLVD SMITHVILLE, TN 37166 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name
                                                                    Case number (if known):    25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1903 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FOXCONN INTERCONNECT TECHNOLOGY CHURCH ROAD N° 16 FLEET, HAMPSHIRE, GU51 3RH UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1904 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FPE SRL VIA LILLO DEL DUCA N 20 BRESSO, MILANO, 20091 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1905 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FPT INDUSTRIAL SPA VIA PUGLIA 15 TORINO, 10156 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1906 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FRAGO CORPORATIVO SA DE CV EUGENIA  1260 CIUDAD DE MEXICO, 03100 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1907 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FRANCEM 79. AV. RENE FIRMIN VERBERIE, 60410 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1908 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FRÄNKISCHE INDUSTRIAL PIPES GMBH & CO. KG HELLINGER STR. 1 KÖNIGSBERG I.BAY., BAYERN, 97486 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1909 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FRATELLI BATTAGLIOTTI SRL VIA DON GIUSEPPE CAVALLO 16 VENARIA REALE, TO, 10078 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1910** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FREEWAY CORPORATION 9301 ALLEN DRIVE CLEVELAND, OH 44125 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1911** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FREMACH TRNAVA, S.R.O. BELGICKÁ 2 TRNAVA, 91701 SLOVAKIA |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1912** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FRENZEL DRUNKEN INDUSTRY AND EIRELI EPP PLASTICS ROD RS 240 3000 ANNEX AC B - SECRET - SANTANA CHAPEL / RS 95745-000 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1913** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FREUDENBERG SEALING TECHNOLOGIES SANAYI VE TICARET ANONIM SIRKETI NO:8 HASANAGA OSB MAHALLESI 3.CADDE NILUFER, BURSA, 16159 TURKEY |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1914** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FREUDENBERG-NOK COMPONENTES BRASIL LTDA. AV. PIRAPORINHA 411 CHÁCARA PERES DIADEMA, SP, 09950-902 BRAZIL |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1915** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FRISTOM SPÓŁKA Z OGRANICZONĄ ODPOWIEDZIALNOŚCIĄ SP. K. 86-014 SICIENKO, 5 PRZEMYSŁOWA STREET, NIP: 5542926937 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1916** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FU YU CORPORATION LIMITED NO.8 TUAS DRIVE 1   ZIP 638675   CITY SINGAPORE |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1917** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FUBA PRINTED CIRCUITS TUNISIE<br>EL AZIB DELEGATION MENZEL DJEM-KM9<br>BIZERTE, 7026<br>TUNISIA |
| **2.1918** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FUCHS SCHMIERSTOFFE GMBH<br>FRIESENHEIMER STRAße 19, 68169 MANNHEIM |
| **2.1919** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FUDING PRECISION COMPONENT (SHENZHEN) CO., LTD.<br>BUILDING A2&A5, BAOYUAN SCIENCE AND TECHNOLOGY PARK,<br>SOUTH OF GUANGUANG ROAD, DASHUIKENG, GUANLAN<br>STREET, LONGHUA DISTRICT |
| **2.1920** State what the contract or lease is for and the nature of the debtor's interest — ANNEXES TO GLOBAL SERVICE CONTACTS AND ESCALATION PROCEDURES DATED: 11/08/2017<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FUJI CORPORATION<br>19 CHAUSUYAMA<br>YAMAMACHI<br>CHIRYU, AICHI, 472-8686<br>JAPAN |
| **2.1921** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FUJI GIKEN CO., LTD.<br>4195-30 ORO, HAMAKITA-KU, HAMAMATSU-SHI, SHIZUOKA |
| **2.1922** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FUJI INDUSTRIES MANILA CORPORATION<br>LOT 15<br>PHASE 1A<br>FIRST PHILIPPINE INDUSTRIAL PARK<br>STO. TOMAS, METRO MANILA, 4234<br>PHILIPPINES |
| **2.1923** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | FUJI PRESS CO., LTD.<br>118 IDA<br>KITASAKI-MACHI<br>OBU-SHI, AICHI,<br>JAPAN |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1924 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUJIAN CHANGHUI ELECTROMECHANICAL CO., LTD NO. 7, MINNAN AUTOMOBILE TRADE CITY, PUWEI DISTRICT, JINFENG INDUSTRIAL ZONE, XIANGCHENG DISTRICT, ZHANGZHOU CITY, FUJIAN PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1925 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUJITSU FRONTECH LTD. 1776 YANKUCHI INAGI-SHI, TKY, 206-8555 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1926 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUMISCOR S.A. AVENIDA CIRCUNVALACION KM 4.5 LOS OLMOS SUR CORDOBA, 5000 ARGENTINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1927 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUNDICIONES Y MATRICERIA SL CALLE DE TENERIFE, 32 HUMANES DE MADRID, MADRID, 28970 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1928 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUNILATEX INC. 3-19-1 KANDA-NISHIKICHO, CHIYODA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1929 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUPRESA SA ROD ENG ERMENIO PENTEADO S/N INDAIATUBA, 13347-600 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1930 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FURUKAWA ELECTRIC INDUSTRY CO., LTD. HYOGO, AMAGASAKI-SHI, DŌYI-CHO, 7-6, OT |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1931 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUSERASHI CO., LTD. 11-74 TAKAIDA HIGASHIOSAKA-SHI, OSAKA, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1932 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUSERASHI CORPORATION HIGASHIOSAKA CITY TAKAIDA 11-74 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1933 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUSION TRADE INC ONE MARA PARK DRIVE SUITE 305 BOSTON, 02210 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1934 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUSTIER SA ALFONSO XII NRO 579 BADALONA, 08911 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1935 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUTABA ELECTRONIC INDUSTRY CO., LTD. □297-8588 629 OSHIBA, MOBARA CITY, CHIBA PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1936 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUTURA SOC COOP VIA VERONA 10/12 14 ZONA INDUSTRIALE ODERZO, TREVISO, 31046 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1937 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUTURE ELECTRONICS INC. 11 TAMPINES CONCOURSE SINGAPORE, 03-01 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1938 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUZHOU FUSHIANG MOTOR INDUSTRIAL CO., LTD. QINGKOU INVESTMENT ZONE, MINHOU COUNTY, FUZHOU, FUJIAN   POSTAL CODE: 350119 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1939 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 08/07/2024 | FUZHOU SHIUAN YUE METAL CO, LTD. QINGKOU INVESTMENT ZONE MINHOU, FUZHOU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1940 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | FUZHOU SHIUAN YUE METAL CO., LTD QINGKOU INVESTMENT ZONE MINHIU FUZHOU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1941 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF COMPUTER SERVICES DATED: 10/03/2006 | G&G CONSULTORIA DE SISTEMAS LTDA. HORTOLANDIA - SP, RUA ERNESTO BERGAMASCO, 145 - VILA REAL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1942 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | G. FURLAN SRL FREJUS STREET 8 BEINASCO, TORINO, 10092 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1943 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | G.P. TECNICA SRL VIA NAZIONALE Nº9 BALDICHIERI, ASTI, 14011 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1944 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | G.ST. SRL PIAZZALE RICCARDO FINZI, 2 CORREGGIO, REGGIO EMILIA, 42015 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Case number (If known):   25-11071

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1945 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GAC LOGISTICA DO BRASIL LTDA<br>RUA DR. BACELAR 368<br>SÃFO PAULO, 04026-001<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1946 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GALLICCHIO STAMPI SRL<br>STRADA DEL FRANCESE 97/36 H<br>TORINO, TORINO, 10156<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1947 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GALPRO COMERCIO DE PROD. QUIMICOS<br>RUA ODILIO GARCIA 211, SALA B BOX<br>SALTO, 88310-180<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1948 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GALUTTI AUTOMOTIVE METALLURGICAL INDUSTRY LTDA.<br>RUA RINALDO CHIAROTTI, 73<br>MAUÁ, SP, 09372-060<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1949 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GALUTTIE AUTOMOTIVE<br>RINALDO CHIAROTTI, 73<br>MAUA, SP,<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1950 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GALVANOPLAST FISCHER BOHEMIA S.R.O.<br>KUBELIKOVA N° 1006/71<br>LIBEREC, 460 06<br>CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1951 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GALVANOTECHNIK SPA<br>VIA VALTROMPIA 29<br>GARDONE V., 25063<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
Name

Case number (if known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1952 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GAMA INDUSTRIA DE MATRIZES LTDA ESTM VALENTINO VENTURIN 3453 - MONTE BERICO - CAXIAS DO SUL / RS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1953 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GAMMASTAMP SPA VENDOR_SAP_MKP421141_898 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1954 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GAM-PLAST VIA G DI VITTORIO 76 RIVOLI, 10098 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1955 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 06/08/2022 | GAN ZHOU SUN &LYNN CIRCUITS CO., LTD. METALLURGY AVENUE SHUIXI NON-FERROUS METALLURGICAL BASE GANZHOU CITY, JIANGXI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1956 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GANZHOU SUN LYNN CIRCUITS CO LTD METALLURGY AVENUE SHUIXI NON-FERROUS METALLURGICAL BASE ZHANGGONG DISTRICT GANZHOU CITY, JIANGXI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1957 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GAUSS (JIAXING) CO., LTD. NO. 858 TANGUI ROAD JIAXING CITY, ZHEIJANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1958 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GBPLAST INDUSTRIA E COMERCIO LTDA R LL 149 - ARVOREDO - CONTAGEM / MG   ZIP CODE: 32113-188 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                          Case number (If known): 25-11071
            Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1959** **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS TRAVEL SERVICES AGREEMENT DATED: 6/26/2020 | GBT TRAVEL SERVICES UK LIMITED 5 CHURCHILL PLACE CANARY WHARF ATTN.: GENERAL COUNSEL'S OFFICE LONDON, E14 5HU UNITED KINGDOM |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1960** **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS TRAVEL SERVICES AGREEMENT DATED: 6/26/2020 | GBT TRAVEL SERVICES UK LIMITED 5 CHURCHILL PLACE CANARY WHARF ATTN.: GENERAL COUNSEL'S OFFICE LONDON, E14 5HU UNITED KINGDOM |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1961** **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS TRAVEL SERVICES AGREEMENT DATED: 6/26/2020 | GBT TRAVEL SERVICES UK LIMITED 5 CHURCHILL PLACE CANARY WHARF ATTN.: GENERAL COUNSEL'S OFFICE LONDON, E14 5HU UNITED KINGDOM |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1962** **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS TRAVEL SERVICES AGREEMENT DATED: 6/26/2020 | GBT TRAVEL SERVICES UK LIMITED 5 CHURCHILL PLACE CANARY WHARF ATTN.: GENERAL COUNSEL'S OFFICE LONDON, E14 5HU UNITED KINGDOM |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1963** **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS TRAVEL SERVICES AGREEMENT DATED: 6/26/2020 | GBT TRAVEL SERVICES UK LIMITED 5 CHURCHILL PLACE CANARY WHARF ATTN.: GENERAL COUNSEL'S OFFICE LONDON, E14 5HU UNITED KINGDOM |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1964** **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS TRAVEL SERVICES AGREEMENT DATED: 6/26/2020 | GBT TRAVEL SERVICES UK LIMITED 5 CHURCHILL PLACE CANARY WHARF ATTN.: GENERAL COUNSEL'S OFFICE LONDON, E14 5HU UNITED KINGDOM |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1965** **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER TO BUSINESS TRAVEL SERVICES AGREEMENT DATED: 07/26/2021 | GBT TRAVEL SERVICES UK LIMITED |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (if known):  25-11071
          Name

■    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1966** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | GCI TECHNOLOGIES, INC.<br>1301 PRECISION DRIVE<br>PLANO, TX 75074 |
| **2.1967** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | GD COMPONENTS DE MEXICO, S.A. DE C.V.<br>AV. CENTENARIO NO. 4<br>CIVAC<br>JIUTEPEC, MORELOS, C.P.62578<br>MEXICO |
| **2.1968** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | GE HUNGARY IPARI ÉS KERESKEDELMI KORLÁTOLT FELELŐSSÉGŰ TÁRSASÁG<br>1044 BUDAPEST VÁCI ÚT 77 |
| **2.1969** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | GEBA KUNSTSTOFFCOMPOUNDS GMBH<br>INDUSTRIESTRAßE 11-21<br>ENNIGERLOH, 59320<br>GERMANY |
| **2.1970** State what the contract or lease is for and the nature of the debtor's interest — GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | GEELY GROUP MOTORSPORTS INTERNATION<br>THERES SVENSSONS GATA 15<br>GOTEBORG<br>SWEDEN |
| **2.1971** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | GEKOPLAST SA<br>UL. KRASICKIEGO 13<br>KRUPSKI MLYN, 42-693<br>POLAND |
| **2.1972** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | GENERAL CAB SRL<br>STRADA POZZO 18<br>CELLE ENOMONDO, 14010<br>ITALY |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1973**
State what the contract or lease is for and the nature of the debtor's interest
GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining  Undetermined

List the contract number of any government contract

GENERAL FASTENERS COMPANY
19500 VICTOR PKWY
STE 525
LIVONIA, MI 48152

---

**2.1974**
State what the contract or lease is for and the nature of the debtor's interest
GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining  Undetermined

List the contract number of any government contract

GENERAL LABELS & PRINTING, LLC
2000 E MILLS AVE
EL PASO, TX 79901

---

**2.1975**
State what the contract or lease is for and the nature of the debtor's interest
GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining  Undetermined

List the contract number of any government contract

GENERAL LABELS AND PRINTING, LLC
2000 E. MILLS AVE
EL PASO, TX 79901

---

**2.1976**
State what the contract or lease is for and the nature of the debtor's interest
LOAN CONTRACT DATED: 05/24/2007

State the term remaining  Undetermined

List the contract number of any government contract

GENERAL MOTORS DO BRASIL LTDA
AV. GOIAS. 1.805, SAO CAETANO DO SUL-SP

---

**2.1977**
State what the contract or lease is for and the nature of the debtor's interest
LENDING AGREEMENT NO. 094/07 – MACHINES AND TOOLING DATED: 05/02/2007

State the term remaining  Undetermined

List the contract number of any government contract

GENERAL MOTORS DO BRASIL LTDA
AV. GOIÁS
Nº 1.805
SÃO CAETANO DO SUL, SP,
BRAZIL

---

**2.1978**
State what the contract or lease is for and the nature of the debtor's interest
LENDING AGREEMENT DATED: 05/02/2007

State the term remaining  Undetermined

List the contract number of any government contract

GENERAL MOTORS DO BRASIL LTDA
AV. GOIAS, N° 1.805, IN SAO CAETANO DO SUL, SP

---

**2.1979**
State what the contract or lease is for and the nature of the debtor's interest
LENDING AGREEMENT NO. 512/05 – MACHINES AND TOOLING DATED: 09/28/2005

State the term remaining  Undetermined

List the contract number of any government contract

GENERAL MOTORS DO BRASIL LTDA
AV. GOIÁS, Nº 1.805
HEADQUARTERS & ESTABLISHMENT
SÃO CAETANO DO SUL, SP,
BRAZIL

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known):  25-11071
         Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1980** State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT NO. 420/05 – MACHINES AND TOOLING DATED: 08/12/2005 | GENERAL MOTORS DO BRASIL LTDA. AV. GOIAS, 1805 (CNPJ: 59.275.792/0001-50) SÃO CAETANO DO SUL, SP, BRAZIL |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1981** State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT NO. 419/05 – MACHINES AND TOOLING DATED: 08/12/2005 | GENERAL MOTORS DO BRASIL LTDA. AV. GOIAS, 1805 (CNPJ: 59.275.792/0001-50) SÃO CAETANO DO SUL, SP, BRAZIL |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1982** State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT NO. 421/05 – MACHINES AND TOOLING DATED: 08/12/2005 | GENERAL MOTORS DO BRASIL LTDA. AV. GOIAS, 1805 (CNPJ: 59.275.792/0001-50) SÃO CAETANO DO SUL, SP, BRAZIL |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1983** State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT DATED: 09/28/2005 | GENERAL MOTORS DO BRASIL LTDA. AV. GOIÁS, 1805, SANTA PAULA, SÃO CAETANO DO SUL – SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1984** State what the contract or lease is for and the nature of the debtor's interest | FINANCE AND ACCOUNTING RELATED SERVICES AGREEMENT DATED: 07/01/2023 | GENPACT (UK) LIMITED 5 Merchant Square 5th Floor London, W2 1AY UNITED KINGDOM |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1985** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GEORG UTZ AG AUGRABEN 4 BREMGARTEN AG, SVIZZERA, 5620 SWITZERLAND |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1986** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GEORG UTZ INC. 14000 NORTH 250 WEST EDINBURGH, IN 46124 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1987 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GERDAU SA ENGENHEIRON LUIZ DUMONT VILLARES SN PINDAMONHANGABA, 12442-260 BRAZIL |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.1988 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GERGONNE MOROCCO ATLANTIC FREE ZONE KENITRA, 14050 MOROCCO |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.1989 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GERGONNE PLASTICOS INDUSTRIALES, S.A. DE C.V. CALLE 4 NORTE 101 PARQUE INDUSTRIAL 50233 - TOLUCA ESTADO DE MEXICO MX - MEXICO TOLUCA, 50233 MEXICO |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.1990 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GERGONNE SAS TAMAS ZI STREET OYONNAX, 01100 FRANCE |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.1991 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GERVASONI SPA VIA CABERARDI 7/A BREMBILLA, 24012 ITALY |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.1992 | **State what the contract or lease is for and the nature of the debtor's interest** SERVICE LEVEL AGREEMENT DATED: 01/02/2004 | GESCO |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.1993 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GETAC PRECISION TECHNOLOGY (CHANGSHU) CO., LTD. NO. 15, POWER PLANT ROAD, BIXI STREET, CHANGSHU CITY, JIANGSU PROVINCE, 215513 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

Debtor Marelli Holdings Co., Ltd.
Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1994** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | GEVAG GMBH<br>HASSELSTRASSE 7A<br>HAGEN, 58091<br>GERMANY |
| **2.1995** State what the contract or lease is for and the nature of the debtor's interest: PURCHASE ORDER AGREEMENT DATED: 01/22/2020<br>State the term remaining: Undetermined<br>List the contract number of any government contract | GEZET SP. Z O. O.<br>USTOWO 57<br>LIMITED PARTNERSHIP SZCZECIN MR. P. WAGNER<br>REF.: PROCUREMENT AND ADMINISTRATION WARSAW<br>SZCZECIN, 70-001<br>POLAND |
| **2.1996** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | GG PROFITS SP. Z O.O.<br>PABIANICE, ADDRESS: 6/8 SPACEROWA STREET, 95 |
| **2.1997** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | GGB BRASIL IND. DE MANCAIS E COMPONENTES LTDA.<br>AVENIDA GUPE<br>Nº10.767<br>BARUERI, SAO PAULO, 06422-120<br>BRAZIL |
| **2.1998** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | GGB BRASIL INDÚSTRIA DE MANCAIS E COMPONENTES LTDA.<br>AVENIDA GUPÉ, 10767<br>BARUERI, SP, 06422-120<br>BRAZIL |
| **2.1999** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | GHIAL SPA A SOCIO UNICO<br>VIA G.A. GHIDONI 2-4 -- 25045 CASTEGNATO 8S |
| **2.2000** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | GI.EMME SAS DI FEA SBARAGLIA GIANFRANCO<br>VIA CUMIANA 35<br>RIVALTA DI TORINO, TO, 10040<br>ITALY |

Debtor  Marelli Holdings Co., Ltd.
        Name

Case number (if known)   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2001 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GIANTPLUS TECHNOLOGY CO., LTD. NO. 1127, HEPING ROAD BADE CITY, TAOYUAN, 334 TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2002 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GIELLE PLAST S.R.L. VIA G. STEFANI 5/7 PRAVISDOMINI, 33076 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2003 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GIGADEVICE SEMICONDUCTOR INC. BUILDING NO.8 IC PARK NO.9 FENGHAO EAST ROAD HAIDIAN, BEIJING, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2004 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GILL INDUSTRIES OF MÉXICO, S. DE R.L. DE C.V. CALLE 8 NO. 2-A NAUCALPAN DE JUÁREZ, ESTADO DE MEXICO, 53370 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2005 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GIOLITTO STAMPI SOC COOP SIGLABILE GIOLITTO STAMPI S.C. VIA MONTAGNA 7 VIGONE, TO, 10067 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2006 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GKN SINTER METALS LTDA AV DA EMANCIPACAO 4500 HORTOLANDIA, 13186-543 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2007 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GLASSFIBER CARRETERA CANCÚN MÉRIDA 26 4 CANCÚN, 77539 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.2008 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GLASSFIBER DEL NORTE S.A. DE C.V. AV. CIUDAD DE LOS ANGELES 307 PTE. COL. DEL NORTE MONTERREY, NUEVO LEÓN, 64500 MEXICO |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.2009 | **State what the contract or lease is for and the nature of the debtor's interest** — ENGAGEMENT AND FEE AGREEMENT DATED: 02/28/2022 | GLEISS LUTZ HOOTZ HIRSCH PARTMBB RECHTSANWMLTE, STEUERBERATER LAUTENSCHLAGERSTRAßE 21 STUTTGART, 70173 GERMANY |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.2010 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GLM COMPONENTS MEXICO SA CV CARRIL SAN CRISTOBAL 111-A PUEBLA, 72990 MEXICO |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.2011 | **State what the contract or lease is for and the nature of the debtor's interest** — TECHNICAL SUPPORT SERVICES AGREEMENT DATED: 10/13/2017 | GLOBAL AUTOMOTIVE PARTNERS, INC. 15 TYGER RIVER DRIVE DUNCAN, SC 29334 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.2012 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GLOBAL DISPLAY SOLUTIONS SPA VIA TEZZE 20/A CORNEDO VICENTINO, 36073 ITALY |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.2013 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GLOBAL FIND NETWORK CO., LTD. 221 SHIMOKAWAIRI, ATSUGI CITY, KANAGAWA PREFECTURE |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.2014 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GLOBAL PLASTICS, INC. 6739 GUION RD INDIANAPOLIS, IN 46268 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2015 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GLOBAL PMX CO., LTD<br>BUILDING B, 16F, NO.102, SEC. 1, XINTAI 5TH RD., XIZHI DIST |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2016 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GLOBAL SERVICE 98 SRL<br>VIA XXV APRILE 31<br>GERBOLE VOLVERA<br>TORINO, 10040<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2017 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GLOBAL TECHNOLOGY VENTURES, INC.<br>37408 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2018 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR EXECUTION OF SERVICES DATED: 02/01/2005 | GLOBAL VALUE SOLUÇÕES S.A.<br>RUA SENADOR MILTON CAMPOS, 175, NOVA LIMA – MG, CEP 34000-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2019 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR EXECUTION OF SERVICES DATED: 01/02/2005 | GLOBAL VALUE SOLUÇÕES S.A.<br>RUA SENADOR MILTON CAMPOS, 175, NOVA LIMA, MG, CEP 34000-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2020 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GLOBALFOUNDRIES SINGAPORE PTE LTD<br>60 WOODLANDS INDUSTRIAL PARK D STREET 2<br>SINGAPORE, 738406<br>SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2021 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 09/20/2022 | GLORY FAITH ELECTRONICS (SUZHOU) CO., LTD<br>NO. 28, NANXIN ROAD<br>CHANGKUN INDUSTRIAL PARK<br>SOUTHEAST DEVELOPMENT AREA<br>CHANGSHU CITY, SUZHOU, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2022** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GLORY FAITH ELECTRONICS (SUZHOU) CO., LTD. NO. 28, NANXIN ROAD CHANGKUN INDUSTRIAL PARK SOUTHEAST DEVELOPMENT AREA CHANGSHU CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2023** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GM RN 6 ROUTE DE CHALLES LA RAVOIRE, 73490 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2024** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GNECCHI SRL VIA POSTALE VECCHIA OLGINATE, 23854 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2025** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GOEDING + PARTNER GMBH INDUSTRIEZENTRUM 23 SPENGE, GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2026** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE PHASE-OUT AGREEMENT DATED: 04/30/2014 | GOKSAN PRESSURE CASTING INDUSTRY AND TRADE. A.S. ISTANBUL TUZLAORGANIZED INDUSTRIAL ZONE 1., CADDE NO. 5 TEPEOREN TUZLA ISTANBUL, TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2027** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GOLD CUP ELECTRIC ELECTROMAGNETIC WIRE CO., LTD. NO.158, XIAOTANG ROAD YUETANG DISTRICT XIANGTAN, 411104 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2028** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE COLLECTIVE AGREEMENT FOR THE COVERAGE OF OUTPATIENT AND/OR HOSPITAL AND OBSTETRIC EXPENSES DATED: 10/04/2004 | GOLDEN CROSS ASSISTENCIA INTERNACIONAL DE SAUDE LTDA RUA MORAIS E SILVA, N.° 40, PARTE, MARACANA, RIO DE JANEIRO, RJ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2029** | State what the contract or lease is for and the nature of the debtor's interest | SEVENTH AMENDMENT TO THE COLLECTIVE AGREEMENT DATED: 04/01/2006 | GOLDEN CROSS ASSISTENCIA INTERNACIONAL DE SAUDE LTDA<br>RUA MORAIS E SILVA, N.° 40, PARTE, MARACANA, RIO DE JANEIRO, RJ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2030** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE COLLECTIVE AGREEMENT FOR THE COVERAGE OF OUTPATIENT AND/OR HOSPITAL AND OBSTETRIC EXPENSES DATED: 10/04/2004 | GOLDEN CROSS ASSISTENCIA INTERNACIONAL DE SAUDE LTDA<br>RUA MORAIS E SILVA, N.° 40, PARTE, MARACANA, RIO DE JANEIRO, RJ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2031** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GOMUNOLINAKI CO., LTD.<br>8-1 KAMIMAEZU 2-CHOME<br>NAGOYA, AICHI,<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2032** | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AGREEMENT DATED: 06/24/2024 | GOODPACK JAPAN CO. LTD.<br>OHTEMACHI 21<br>BLDG 3F<br>1-4-1 UCHIKANDA<br>CHIYODA-KY, TOKYO, 1001-0047<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2033** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GRAFICHE 2000<br>VIALE LOMBARDIA 10F<br>CASSINETTA DI LUGAGNANO, 20080<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2034** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GRAFO SNC DI CASARA MAURIZIO & C.<br>VIA A.FOGAZZARO 32-34<br>GRUGLIASCO, 10095<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2035** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GRAMAQ BRASIL TOOLING LTD<br>200 AV EDMUNDO DOUBRAWA 1800<br>ZONA INDUSTRIAL NOR<br>JOINVILLE, SC 89219-502 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                                    Case number (If known):   25-11071
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2036 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT RENTAL AND TECHNICAL ASSISTANCE CONTRACT DATED: 09/01/2001 | GRAN COFFEE COMERCIO LOCACAO E SERVICOS LTDA. RUA MARIA MONTEIRO, 47 B CAMBUL CEP13025-150 CAMPINAS -SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2037 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE EQUIPMENT LEASE AND TECHNICAL ASSISTANCE AGREEMENT AND LEASE WITH FIXED PAYMENT DATED: 09/01/2002 | GRAN COFFEE COMERCIO, LOCACAO E SERVICOS LTDA RUA MARIA MONTEIRO NUMBER 47 E: 3025-150 CAMPINAS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2038 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT RENTAL AND TECHNICAL ASSISTANCE CONTRACT – RENTAL WITH FIXED PAYMENT DATED: 09/01/2001 | GRAN COFFEE COMÉRCIO, LOCAÇÃO E SERVIÇOS LTDA RUA MARIA MONTEIRO, 47 B, CAMBUÍ, CAMPINAS/SP, CEP: 13025-150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2039 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE EQUIPMENT LEASE AND TECHNICAL ASSISTANCE AGREEMENT AND LEASE WITH FIXED PAYMENT DATED: 09/01/2002 | GRAN COFFEE COMÉRCIO, LOCAÇÃO E SERVIÇOS LTDA RUA MARIA MONTEIRO, 47, CAMPINAS/SP, CEP: 13025-150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2040 | State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT DATED: 03/01/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE R. MARIA MONTEIRO, 47B – CAMBUÍ, CAMPINAS, SP, 13025-150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2041 | State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT DATED: 03/01/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE R. MARIA MONTEIRO, 47B – CAMBUÍ, CAMPINAS, SP, 13025-150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2042 | State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT DATED: 04/05/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE RUA MARIA MONTEIRO, 47, CAMBUL, CAMPINAS - SP, CEP 13025-150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
        Name

Case number (If known):    25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2043** State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT(S), WITH GUARANTEED MINIMUM BILLING OF DOSES DATED: 03/01/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE RUA MARIA MONTEIRO, 47 - CAMBUI CAMPINAS - SP - CEP 13.025-150 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2044** State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT DATED: 03/01/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE R. MARIA MONTEIRO, 47B – CAMBUÍ, CAMPINAS, SP, 13025-150 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2045** State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT(S), WITH GUARANTEED MINIMUM BILLING OF DOSES DATED: 04/05/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE RUA MARIA MONTEIRO, 47 - CAMBUI CAMPINAS - SP - CEP 13.025-150 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2046** State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT DATED: 03/01/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE LTD. RUA MARIA MONTEIRO, 47 - CAMBUI CAMPINAS -  SP - CEP 13.025-150 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2047** State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT DATED: 03/01/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE LTDA RUA MARIA MONTEIRO, 47 - CAMBUI CAMPINAS -  SP - CEP 13.025-150 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2048** State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT DATED: 03/01/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE LTDA RUA MARIA MONTEIRO, 47 - CAMBUI CAMPINAS -  SP - CEP 13.025-150 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2049** State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT(S), WITH GUARANTEED MINIMUM BILLING OF DOSES DATED: 04/05/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE LTDA RUA MARIA MONTEIRO, 47 – CAMBUÍ, CAMPINAS - SP, CEP 13025-150 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2050 | State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT DATED: 05/04/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE LTDA RUA MARIA MONTEIRO 47 CAMBUL CAMPINAS SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2051 | State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT(S), WITH GUARANTEED MINIMUM BILLING OF DOSES DATED: 03/01/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE LTDA. RUA MARIA MONTEIRO, 47 - CAMBUI CAMPINAS - SP - CEP 13.025-150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2052 | State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT DATED: 05/04/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE LTDA. RUA MARIA MONTEIRO, 47 CAMBUL "CAMPINAS - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2053 | State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT(S), WITH GUARANTEED MINIMUM BILLING OF DOSES DATED: 03/01/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE LTDA. RUA MARIA MONTEIRO, 47 - CAMBUI CAMPINAS - SP, CEP 13025-150, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2054 | State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT(S), WITH GUARANTEED MINIMUM BILLING OF DOSES DATED: 03/01/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE LTDA. RUA MARIA MONTEIRO, 47 – CAMBUÍ, CAMPINAS – SP, CEP: 13.025-150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2055 | State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT DATED: 03/01/2010 | GRAN COFFEE ESPRESSO MACHINE TRADE LTDA. RUA MARIA MONTEIRO, 47, CAMBUÍ, CAMPINAS – SP, 13025-150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2056 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF INTENT DATED: 01/10/2013 | GRAN SAPORE BR BRASIL S.A MUNICIPALITY OF CAMPINAS/SP, AT RODOVIA ANHANGUERA, KM 90 CONDOMINIO SWISS PARK OFFICE, BLOCO G - CEP 13050-028 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2057** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF INTENT DATED: 09/02/2013 | GRAN SAPORE BR BRASIL S.A CAMPINAS/SP, AT RODOVIA ANHANGUERA, KM 90 CONDOMINIO SWISS PARK OFFICE, BLOCO G - CEP 13050-028 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2058** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF INTENT DATED: 01/10/2013 | GRAN SAPORE BR BRASIL S.A AT RODOVIA ANHANGUERA, KM 90 CONDOMINIO SWISS PARK OFFICE, BLOCO G - CEP 13050-028 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2059** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF INTENT DATED: 10/01/2013 | GRAN SAPORE BR BRASIL S.A. RODOVIA ANHANGUERA, KM 90 CONDOMINIO SWISS PARK OFFICE, BLOCO G - CEP 13050-028, CAMPINAS/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2060** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF INTENT | GRAN SAPORE BR BRASIL S.A. RODOVIA ANHANGUERA, KM 90, CONDOMÍNIO SWISS PARK OFFICE, BLOCO G, CAMPINAS – SP CNPJ: 67.945.071/0667-40 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2061** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF INTENT DATED: 10/01/2013 | GRAN SAPORE BR BRASIL S.A. RODOVIA ANHANGUERA, KM 90 CONDOMINIO SWISS PARK OFFICE, BLOCO G - CEP 13050-028, CAMPINAS/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2062** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF INTENT – ASSIGNMENT OF RESTAURANT FACILITIES DATED: 02/09/2013 | GRAN SAPORE BR BRASIL S.A. RODOVIA ANHANGUERA, KM 90 CONDOMÍNIO SWISS PARK OFFICE BLOCO G CAMPINAS, SP, 13050-028 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2063** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF INTENT DATED: 02/09/2013 | GRAN SAPORE BR BRASIL S/A AV. GENERAL PEDRO PINHO, 480, ROOM 03, BAIRRO QUITAUNA, OSASCO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                          Case number (if known):    25-11071
          Name

| | | |
|---|---|---|

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.2064**

State what the contract or lease is for and the nature of the debtor's interest: LETTER OF INTENT DATED: 10/01/2013

State the term remaining: Undetermined

List the contract number of any government contract:

GRAN SAPORE BR BRASIL S/A
RODOVIA ANHANGUERA, KM 90 CONDOMINIO SWISS PARK OFFICE, BLOCO G, CAMPINAS/SP- CEP 13050-028

---

**2.2065**

State what the contract or lease is for and the nature of the debtor's interest: LETTER OF INTENT DATED: 09/02/2013

State the term remaining: Undetermined

List the contract number of any government contract:

GRAN SAPORE BR BRASIL S/A
CAMPINAS/SP, AT RODOVIA ANHANGUERA, KM 90 CONDOMINIO SWISS PARK OFFICE, BLOCO G - CEP 13050-028

---

**2.2066**

State what the contract or lease is for and the nature of the debtor's interest: LETTER OF INTENT – RESTAURANT SERVICES IMPLEMENTATION DATED: 01/10/2013

State the term remaining: Undetermined

List the contract number of any government contract:

GRAN SAPORE BR BRASIL S/A
RODOVIA ANHANGUERA, KM 90, CONDOMINIO SWISS PARK OFFICE, BLOCO G – CEP 13050-028, CAMPINAS/SP

---

**2.2067**

State what the contract or lease is for and the nature of the debtor's interest: LETTER OF INTENT DATED: 01/10/2013

State the term remaining: Undetermined

List the contract number of any government contract:

GRAN SAPORE BR BRASIL S/A
AT RODOVIA ANHANGUERA, KM 90 CONDOMINIO SWISS PARK OFFICE, BLOCO G - CEP 13050-028, THE MUNICIPALITY OF CAMPINAS/SP

---

**2.2068**

State what the contract or lease is for and the nature of the debtor's interest: LETTER OF INTENT DATED: 01/10/2013

State the term remaining: Undetermined

List the contract number of any government contract:

GRAN SAPORE BR BRASIL S/A
AT .: SR. DANIEL RIVAS MENDEZ MUNICIPALITY OF CAMPINAS/SP, AT RODOVIA ANHANGUERA, KM 90 CONDOMINIO SWISS PARK OFFICE, BLOCO G - CEP 13050-028

---

**2.2069**

State what the contract or lease is for and the nature of the debtor's interest: PARENT COMPANY GUARANTEE DATED: 06/08/2022

State the term remaining: Undetermined

List the contract number of any government contract:

GRÄNGES AB
LINNEGATAN 18
STOCKHOLM, 11447
SWEDEN

---

**2.2070**

State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining: Undetermined

List the contract number of any government contract:

GRANGES ALUMINUM (SHANGHAI) CO. LTD.
NO. 1111 JIATANG HIGHWAY
JIADING DISTRICT
SHANGHAI,
CHINA

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

<table>
<tr><td colspan="3"><strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
</table>

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2071** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GREAT LAKES TAPE CORPORATION<br>2961 BOND ST<br>ROCHESTER HILLS, MI 48309 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2072** | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 12/17/2021 | GREAT PLACE TO WORK INSTITUTE ITALIA S.R.L.<br>VIA ANDREA DORIA, 3<br>MILAN, 20145<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2073** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT ADDENDUM NO. 1 TO DATA PROCESSING AGREEMENT DATED: 07/18/2023 | GREAT PLACE TO WORK INSTITUTE ITALIA S.R.L.<br>ANDREA DORIA, 3<br>MILAN,<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2074** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT ADDENDUM NO. 1 TO DATA PROCESSING AGREEMENT DATED: 07/18/2023 | GREAT PLACE TO WORK INSTITUTE ITALIA S.R.L.<br>VIA ANDREA DORIA, 3<br>MILAN,<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2075** | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT | GREAT PLACE TO WORK INSTITUTE ITALIA S.R.L.<br>ANDREA DORIA, 3<br>MILAN,<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2076** | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT | GREAT PLACE TO WORK INSTITUTE ITALIA S.R.L.<br>ANDREA DORIA, 3<br>MILAN,<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2077** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GREAT WALL MOTOR CO., LTD<br>TREET, NORTH CHINA'S HEBEI PROVINCE<br>BAODING,<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

■  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2078 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GREEN BAY PACKAGING, INC 10515 RAILROAD DR EL PASO, TX 79924 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2079 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GRIFAL S.P.A. VIA XXIV MAGGIO 1 COLOGNO AL SERIO, 24055 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2080 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 07/29/2021 | GRIFO MULTIMEDIA S.R.L. GALILEO GALILEI 15 RUVO DI PUGLIA, BA, 70037 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2081 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GROAZ LEGNAMI SRL Z.I. DI PANNELLIA, 15 GRADISCA DI SEDEGLIANO, 33039 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2082 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GROUPE AUTAJON ROUTE D'ESPELUCHE BP 149 MONTÉLIMAR, 26216 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2083 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GRUNER SRL VIA DON CARLO FROLA, 4 VISCHE, 10030 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2084 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GRUPO ABC DE MEXICO, S.A. DE C.V. AV. NORTE 4 NO. 7 NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QUERÉTARO, 76806 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2085 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GRUPO CORPORATIVO CENTAURO SA DE CV CALLE NAPOLES 59 COL. JUAREZ MÉXICO, MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2086 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF TERMINATION OF CONTRACT DATED: 11/12/2024 | GRUPO OICER S.A. DE C.V. FRACCIONAMIENTO INDUSTRIAL EL TRÉBOL, TEPOTZOTLÁN, ESTADO DE MÉXICO, C.P. 54600. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2087 | State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT(S) AND MINIMUM DOSE DATED: 04/05/2010 | GSN COFFEE ESPRESSO MACHINE RUA DOMINGOS, CAMBUÍ, CAMPINAS - SP, CEP: 13025-150 CNPJ: 08.736.011/0001-46 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2088 | State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT(S) AND MINIMUM DOSE DATED: 04/05/2010 | GSN COFFEE ESPRESSO MACHINE CAMBUÍ CAMPINAS - SP - CEP 13025-150 CNPJ: 08.736.011/0001-46 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2089 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GSP AUTOMOTIVE GROUP WENZHOU CO ., LTD . NO.1 GAOXIANG ROAD HIGH-TECH INDUSTRIAL ZONE OUHAI DISTRICT WENZHOU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2090 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GTF INDUSTRIAL LTDA R ESTRADA DA ILHA 6616 GALPAO 01 JOINVILLE, SC 89239-250 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2091 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GTG GUMMITECHNIK GMBH & CO. KG INDUSTRIESTR. N° 8-10 DEPT. NATION GUNDELFINGEN, 89423 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
                Name                                                        Case number (if known):    25-11071

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2092 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | GTM DIE&PARTS LTD <br> NO.60 YINPING RD <br> TIESONG PRECINCT <br> QINGXI TOWN <br> DONGGUAN, GUANGDONG SHENG, CHINA |
| 2.2093 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | GUANGDONG FENGHUA ADVANCED TECHNOLOGY HOLDING CO LTD <br> NO 18 FENGHUA ROAD <br> FENGHUA ELECTRONIC INDUSTRIAL CITY <br> ZHAOQING, GUANGDONG, CHINA |
| 2.2094 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> MARELLI PURCHASE AGREEMENT DATED: 04/17/2024 <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | GUANGDONG FENGHUA ADVANCED TECHNOLOGY HOLDING CO., LTD. <br> NO.18 FENGHUA ROAD <br> FENGHUA ELECTRONIC INDUSTRIAL CITY <br> ZHAOQING, GUANGDONG, CHINA |
| 2.2095 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | GUANGDONG HONGTAI AUTO PARTS CO., LTD <br> NO. 9, JIUTANG WEST ROAD, XIUQUAN STREET, HUADU DISTRICT, GUANGZHOU |
| 2.2096 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | GUANGDONG HONGTU TECHNOLOGY(HOLDINGS) CO., LTD. <br> NO.168, CENTURY ROAD <br> JINDU TOWN <br> GAOYAO DISTRICT <br> ZHAOQING CITY, GUANGDONG PROVINCE, CHINA |
| 2.2097 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> CONTRACT DOCUMENTS DATED: 02/01/2025 <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | GUANGDONG HUAHAI CONSTRUCTION GROUP CO., LTD <br> ROOM 1301, NO. 233, TIANFU ROAD, TIANHE DISTRICT, GUANGZHOU CITY, GUANGDONG PROVINCE |
| 2.2098 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | GUANGDONG KAIDAXING PLASTIC MOLD CO <br> TIANKENG HIGH-TECH INDUSTIAL AREA H <br> DONGGUAN CITY GUANGDONG PROVINCE, 523460 CHINA |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2099** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GUANGDONG RUIPENGFEI AUTOMOTIVE PAR SHIWAN SCIENCE PARK, BOLUO COUNTY, HUIZHOU, 516127 CHINA |
| **2.2100** State what the contract or lease is for and the nature of the debtor's interest — MARELLI PURCHASE AGREEMENT DATED: 04/11/2024<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GUANGDONG VIIYONG ELECTRONIC TECHNOLOGY CO., LTD. VIIYONG HI-TECH PARK NO.1 CHUANGYE 2ND ROAD SHUANGDONG SUB-DISTRICT LUODING, GUANGDONG, CHINA |
| **2.2101** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GUANGDONG VIIYONG ELECTRONIC TECHNOLOGY CO., LTD. VIIYONG HI-TECH PARK NO.1 CHUANGYE 2ND ROAD SHUANGDONG SUB-DISTRICT LUODING, GUANGDONG, 527200 CHINA |
| **2.2102** State what the contract or lease is for and the nature of the debtor's interest — TALENT AND TECHNICAL LEVEL EVALUATION SERVICE CONTRACT DATED: 10/30/2023<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GUANGDONG ZHIZHENG INTELLECTUAL PROPERTY CO., LTD. NO. 100-67, YUEXIU XIANLIE MIDDLE ROAD 8TH FLOOR ROOM 802 GUANGZHOU, CHINA |
| **2.2103** State what the contract or lease is for and the nature of the debtor's interest — MARELLI PURCHASE AGREEMENT DATED: 11/26/2024<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GUANGXI NEW SANDA RUBBER TECHNOLOGY CO., LTD STANDARD FACTORY BUILDINGS NO. 4 AND NO. 5 AREA A SHILONG INDUSTRIAL PARK LAIBIN CITY, GUANGXI PROVINCE, CHINA |
| **2.2104** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GUANGXI XINSANDA RUBBER TECHNOLOGY CO., LTD. STANDARD WORKSHOP BUILDING NO.4/5, ZONE A SHILONG INDUSTRIAL PARK LAIBIN, XIANGZHOU COUNTY, 545800 CHINA |
| **2.2105** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GUANGZHOU BIDIFU PLASTIC CO.,LTD. 2, NO.10 DEDA ST., QISHAN VILLAGE INDUSTRIAL AREA, SOUTH OF HUAGANG AVE., XINHUA ST., HUADU DIST., GUANGZHOU |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2106** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU BONDCHAIRMAN NEW MATERIAL ROOM 506 BUILDING NO.539 SHIBEI IND GUANGZHOU, 510000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2107** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU CHUANGHE LOGISTICS INDUSTRY CO., LTD. DONGZHOU 888 CHUANG HE BUILD GUANGZHOU, GUANGDONG, 511344 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2108** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU DASEN LOGISTICS XINTANG INTELLIGENT TECHNOLOGY INNO GUANGZHOU, 511340 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2109** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU DEMUP AUTOMOBILE PARTS CO., LTD ROOM 101, NO. 230, HUANGGE SECTION SHINAN ROAD HUANGGE TOWN NANSHA DISTRICT GUANGZHOU CITY, GUANGDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2110** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU DESHENG AUTO PARTS CO., L ROOM306 65 DAJINZHONG ROAD, BAIYUN GUANGZHOU, 510000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2111** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU DONGYANG TATEMATSU MOLD MAUFACTURING CO.,LTD. NO.2 LIJIANG STREET , ECONOMIC & TECHNOLOGICAL DEVELOPMENT DISTRICT,GUANGZHOU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2112** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU FUTABA AUTO PARTS CO., LTD NO.22, HUANGGE ZHONGLU HUANGGE TOWN NANSHA DISTRICT GUANGGZHOU CITY, 51145 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2113** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU HIGHTEEN PLASTICS CO.,LTD WEST SIDE OF DONGFENG WEST ROAD,HUA GUANGZHOU, 510800 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2114** | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 01/01/2024 | GUANGZHOU HIGHTEEN PLASTICS CO.,LTD NO. 11 XINXING ROAD, XIANGYANG HIGHTEEN DEVELOPMENT ZONE, HUBEI PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2115** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU HONGLI DISPLAY ROOM 317 BUILDING 2, NO.1, XIANKE 1 GUANGZHOU, 510800 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2116** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU HUADU DISTRICT MINGYANG PACKAGING MATERIALS FACTORY NO.8, DONGJING INDUSTRIAL PARK, DONGJING VILLAGE, XINYA STR., HUADU DIST., GUANGZHOU, GUANGDONG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2117** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU JIASHIDUN AUTO PARTS CO., 4F, BLOCK B, NO. 4, LONGTOU EAST RO GUANGZHOU, 510000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2118** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU JINQIAO WELDING MATERIALS CO., LTD. NO.166 CHANG GANG ZHONG ROAD HAIZHU DISTRICT GUANGZHOU, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2119** | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 10/11/2024 | GUANGZHOU JINQIAO WELDING MATERIALS CO., LTD. NO.166 CHANG GANG ZHONG ROAD HAIZHU DISTRICT GUANGZHOU, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
      Name

Case number (If known):  25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2120 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU MINGSHANG ELECTRONIC TECHNOLOGY CO., LTD. 302, BUILDING 3, NO. 656, XINTANG AVENUE WEST, ZENGCHENG DISTRICT, GUANGZHOU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2121 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU NINGHAO MECHANICAL AND ELECTRICAL EQUIPMENT INDUSTRY CO., LTD. DONGZHOUU AVENUE XINTANG TOWN ZENGCHENG DISTRICT GUANGZHOU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2122 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU SANKYO TRADING CO., LTD ROOM 503, NO. 302, SHENGTAI ROAD, SHIQIAO STREET, PANYU DISTRICT, GUANGZHOU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2123 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU SEAL MOULD PLASTIC CO., LTD NO.238 NORTH ROAD LIANGTIAN INDUSTRIAL PARK ZHONGIUOTAN TOWN BAIYUN DISTRICT GUANGZHOU, 510545 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2124 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU SHENGRI PAPER PACKAGE CO., LTD. ROOM 101, NO. 75, XINLOU ROAD, JIANGGAO TOWN, BAIYUN DISTRICT, GUANGZHOU, GUANGDONG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2125 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU SHIKUN ELECTRONICS CO., LTD. NO.6, LIANKUN ROAD HUANGPU DISTRICT GUANGZHOU, GUANGDONG, 510765 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2126 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 11/06/2024 | GUANGZHOU SHIYUAN ELECTRONIC TECHNOLOGY COMPANY LIMITED NO.6, 4TH YUNPU ROAD HUANGPU DISTRICT GUANGZHOU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|--------|----------------------------|----------------------------------|
| | Name | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2127** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU SHIYUAN ELECTRONIC TECHNOLOGY COMPANY LIMITED NO.6, LIANKUN ROAD HUANGPU DISTRICT GUANGZHOU, 510765 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2128** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU U-TECO GZ U-TECO DEVELOPMENT CO., LTD. NO.83 NANHUAN RD, SHILOU TOWN, PANYU DIST., GUANGZHOU, GUANGDONG, POSTAL CODE 511447 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2129** | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU XIAOPENG MOTORS TECHNOLOGY CO. LTD. (XPENG INC.) NO. 8 SONGGANG ROAD CHANGXING STREET CENCUN TIANHE DISTRICT GUANGZHOU, GUANGDONG, 510640 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2130** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU XINHAO PRECISION TECHNOLOGY CO., LTD NO. 8, ZHUXIAN ROAD, SHANGWEI, YUEHU VILLAGE, XIANCUN TOWN, ZENGCHENG DISTRICT, GUANGZHOU CITY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2131** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU XINKAI PACKAGING PRODUCTS CO., LTD. NO. 3, DONGZHOU INDUSTRIAL ZONE DONGZHOU VILLAGE XINTANG TOWN GUANGZHOU CITY, GUANGDONG PROVINCE, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2132** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU XINQIANG NO.6 MAXI ROAD MAXI VILLAGE XIUQUAN STREET OF HUADU DISTRICT GUANGZHOU, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2133** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | GUANGZHOU YIZE PACKAGING MATERIALS CO., LTD NANYUE STREET MAXI VILLAGE XINHUA TOWN HUADU DISTRICT GUANGZHOU CITY, GUANGDONG PROVINCE, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.                                          Case number (If known):    25-11071
          Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2134** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GUARNIFLON S.P.A.<br>TORQUATO TASSO N° 12<br>CASTLES CALEPIO, BERGAMO, 24060<br>ITALY |
| **2.2135** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GUARNIZIONI INDUSTRIALI<br>VIA S. PIETRO, 9<br>TAVERNOLA BERGAMASCA, 24060<br>ITALY |
| **2.2136** State what the contract or lease is for and the nature of the debtor's interest — SPONSORSHIP CONTRACT FOR CINEMATOGRAPHIC WORK DATED: 11/05/2008<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GULLANE ENTRETENIMENTO S.A.<br>RUA LEANDRO DUPRET, 73, HOUSE 04, SAO PAULO, SP |
| **2.2137** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GUMÁRNY ZUBŘÍ, AKCIOVÁ SPOLEČNOST<br>HAMERSKÁ 9<br>ZUBŘÍ, 75654<br>CZECH REPUBLIC |
| **2.2138** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GUMOTEX AUTOMOTIVE JAROMĚŘ, S.R.O.<br>V LUŽINÁCH 113<br>JAROMĚŘ, 551 01<br>CZECH REPUBLIC |
| **2.2139** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GVS SPA<br>VIA ROMA 50<br>ZOLA PREDOSA (BO), 40069<br>ITALY |
| **2.2140** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | GWS TUBE FORMING SOLUTIONSR INC<br>SN 101 MACEWAN STREET<br>BOTHWELL, N0P 1C0<br>CANADA |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2141** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | H.B. FULLER EUROPE GMBH<br>TALACKER 50<br>ZURICH, 8001<br>SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2142** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HAJDIK A.S.<br>JABLŮNKA 668<br>JABLŮNKA, 756 23<br>CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2143** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HAJDIK MOULDING S.R.O.<br>OLŠANY U PROSTĚJOVA 19<br>OLŠANY U PROSTĚJOVA, 798 14<br>CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2144** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HAJIME PRECISION PLASTIC PRODUCT DE MEXICO SA DE CV<br>AV. VILLA DE LAGOS 1160 INT. A, COLINAS DE LAGOS, LAGOS DE MORENO, JALISCO 47515 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2145** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HAKSAN OTOMOTIV MAMULLERI SANAYI VE TICARET ANONIM SIRKETI<br>ORGANIZE SANAYI BOLGESI NO:10-A SARI CADDE<br>NILUFER, BURSA, 16110<br>TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2146** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HALA CONTEC GMBH & CO.<br>HANS-BÖCKLER-STRASSE 15<br>KIRCHHEIM UNTER TECK, 73230<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2147** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HAMAMATSU PHOTONICS K.K.<br>1126-1<br>ICHINO-CHO<br>HAMAMATSU-SHI, SHIZUOKA-KEN, 435-8558<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                            Case number (If known):  25-11071
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2148** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | HANGZHOU BOSOM NEW MATERIALS TECHNOLOGY CO., LTD. 536 SHUNFENG ROAD BUILDING 5 ENERGY AND ENVIRONMENT INDUSTRIAL PARK YUHANG DISTRICT, HANGZHOU, ZHEJIANG, CHINA |
| **2.2149** State what the contract or lease is for and the nature of the debtor's interest — MARELLI PURCHASE AGREEMENT DATED: 11/26/2024 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | HANGZHOU BOSOM NEW MATERIALS TECHNOLOGY CO.,LTD. NO.536 SHUNFENG ROAD BUILDING 5 LINPING ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE HANGZHOU, ZHEJIANG PROVINCE, CHINA |
| **2.2150** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | HANKUK PRECISION CO.,LTD. 31,PYEONGDONG-RO 803BEON-GIL GWANGS 62416 SOUTH KOREA |
| **2.2151** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | HANKUK ROTEC. CO., LTD. 79 NOKSANSANDAN 153-RO GANGSEO-GU, BUSAN, 46752 SOUTH KOREA |
| **2.2152** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | HANNSTAR DISPLAY (NANJING) CORP. 18 HEN GFEI RD, NANJING ECONOMIC NANJING CITY, JIANGSU PROVINCE, 210038 CHINA |
| **2.2153** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | HANNSTAR DISPLAY CORP 26TH FLOOR NO.1 TAIPEI CITY, 110 TAIWAN |
| **2.2154** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | HANSA FLEX DOLNOMECHOLUPSKÁ 214/6 PRAHA 10, 102 00 CZECH REPUBLIC |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (If known):    25-11071
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2155 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HANS-HERMANN BOSCH GMBH IN DER AU 11 BAD DITZENBACH, 73342 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2156 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HANWA CO., LTD. 1-13-1 TSUKIJI CHUO-KU, TOKYO, 104-8429 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2157 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HARADA INDUSTRIES MEXICO, S.A. DE C.V. AV. CENTRAL KUI. 3.1, ZONA IND. VALLE DE ORO, SAN JUAN DEL RIO, QRO., C.P. 76803 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2158 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HARADA KOGYO CO., LTD. 26-2-2, MINAMI-OI, SHINAGAWA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2159 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HARCROS CHEMICALS INC. 5200 SPEAKER ROAD KANSAS CITY, KS 66101 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2160 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HARDYFLEX INDUSTRIES SDN. BHD. NO.4 JALAN TSB 11 TAMAN INDUSTRI SUNGAI BULOH SUNGAI BULOH, SELANGOR, 47000 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2161 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HARLEY DAVIDSON MOTOR COMPANY 3700 W. JUNEAU AVE, MILWAUKEE, WJ 53208 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
      Name

Case number (If known): 25-11071

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2162** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HASCO HASENCLEVER GMBH + CO KG<br>ROEMERWEG 4<br>LUEDENSCHEID, 58513<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2163** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HASELTAL<br>AM SCHERTZER 37<br>STEINBACH-HALLENBERG, 98587<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2164** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HASELTAL WERKZEUGBAU UND<br>STEINBACH-HALLENBERG<br>GERMANY, 98587<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2165** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HASTINGS MANUFACTURING COMPANY<br>325 N HANOVER STREET<br>HASTINGS, MI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2166** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HATTAT TEKNIK PROJE INSAAT PLASTIK OTOMOTIV YAN SANAYI ITHALAT IHRACAT TIC SAN LTD STI<br>NO:26 CALI MAHALLESI ADABAGLAR CADDESI<br>NILUFER, ANKARA,<br>TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2167** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HAYASHISHA J S P<br>3-4-2 MARUNOUCHI, CHIYODA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2168** | State what the contract or lease is for and the nature of the debtor's interest | HDI INSURANCE DATED: 03/20/2015 | HDI SEGUROS S.A.<br>LT. GRAL. JUAND. PERON 650<br>5° PISO<br>BUENOS AIRES, C1038AAN<br>ARGENTINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2169 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HDO DRUCKGUSS - UND HALBERSTAEDTER STR. 7-13 PADERBORN, 33106 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2170 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HEBI HENGTONG ELECTRIC CO., LTD 200 METERS NORTH OF THE INTERSECTION OF SONGSHAN ROAD AND HAIHE ROAD IN QIBIN DISTRICT EAST OF THE ROAD HEBI, 458030 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2171 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 11/12/2024 | HEBI HENGTONG ELECTRIC CO., LTD SONGSHAN ROAD AND HAIHE ROAD 200 METERS NORTH OF THE INTERSECTION HEBI CITY, HENAN PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2172 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HEFEI HANWEN MACHINERY MANUFACTURING CO., LTD. DONGLIU ROAD 9 BAOHE DIST. HEFEI, ANHUI, 230000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2173 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 04/24/2024 | HEFEI ZHIXIN SEMICONDUCTOR CO., LTD. NO. 900, WANGJIANG WEST ROAD ROOM 501/502/503/505 BUILDING A2, PHASE I ZHONG'AN CHUANGGU SCIENCE AND TECHNOLOGY PARK HEFEI, ANHUI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2174 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HEFEI ZHIXIN SEMICONDUCTOR CO.,LTD BUILDING A2, PHASE I, ZHONG'AN CHUA HEFEI, 230088 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2175 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HEIWA TECHNO CORPORATION GUNMA, TAKASAKI-SHI, KURAGANO-CHO 2660 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
                Name                                                Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2176 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HELBAKO GMBH WEILENBURGSTR. 30 HEILIGENHAUS, 42579 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2177 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HELICAL TECHNOLOGY LTD LYTHAM INDUSTRIAL ESTATE, DOCK ROAD LANCASHIRE, FY8 5AJ UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2178 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HELLA SPA VIA B.BUOZZI, 5 CALEPPIO DI SETTALA, 20090 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2179 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HELVOET RUBBER & PLASTIC GAT NO.125 HISSA B NEAR PUNE PUNE, 412201 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2180 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR ASSIGNMENT OF RIGHT TO USE DATED: 11/01/2009 | HEMA ASSESSORIA EMPRESARIAL E SISTEMAS S/C LTDA. AT RUA DIVINOPOLIS, 514, THE CITY OF ITAUNA, STATE OF MINAS GERAIS, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2181 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HEMAVAL TOOLING AND MACHINING LTD EPP R TRES 42 - CENTRO EMPRESARIAL - INDAIATUBA / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2182 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HENDERSON STAMPING, INC. 1323 US HIGHWAY 45 NORTH HENDERSON, TN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (If known): 25-11071
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2183** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | HENDRIX INDUSTRIA E COMERCIO LTDA <br> R DR VITAL BRASIL 741 - TABOAO - SAO BERNARDO DO CAMPO / SP   ZIP CODE: 09664-000 |
| **2.2184** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | HENKEL GMBH <br> RINSECKERSTR. 100 <br> KIRCHHUNDEM, 57399 <br> GERMANY |
| **2.2185** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | HENNIGES AUTOMOTIVE GMBH & CO. KG <br> AM BUCHOLZ N°4 <br> REHBURG-LOCCUM, LOWER SAXONY, 31547 <br> GERMANY |
| **2.2186** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | HERAEUS SPA <br> VIALE CALDARA, 24 <br> MILANO, 20122 <br> ITALY |
| **2.2187** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | HERING & SCHNEIDER GMBH <br> LANGENAUSTRASSE 3 <br> ERLANGEN, 91058 <br> GERMANY |
| **2.2188** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | HERITAGE PRODUCTS INC. <br> 2000 SMITH AVE. <br> CRAWFORDSVILLE, IN 47933 |
| **2.2189** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | HERRIGEL GMBH <br> FUCHSHALDE 5 <br> NECKARSULM, 74172 <br> GERMANY |

Debtor   Marelli Holdings Co., Ltd.
      Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2190** **State what the contract or lease is for and the nature of the debtor's interest** — ICT PROFESSIONAL SERVICES AGREEMENT – SPECIFIC CONDITIONS DATED: 12/06/2023 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | HERZUM SOFTWARE SRL<br>MARCO POLO, 5 (CONTRADA LECCO)<br>ATTN: MR. AGOSTINO BRUNO<br>RENDE, CS, 87036<br>ITALY |
| **2.2191** **State what the contract or lease is for and the nature of the debtor's interest** — ICT PROFESSIONAL SERVICES AGREEMENT DATED: 12/06/2023 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | HERZUM SOFTWARE SRL<br>VIA MARCO POLO NR5 ATTENTION: MR. AGOSTINO BRUNO |
| **2.2192** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | HESHAN ONPRESS PRINTED CIRCUITS LTD.<br>NO. 8<br>SHAPING ZHENNAN INDUSTRIAL ZONE<br>HESHAN, GUANGDONG PROVINCE,<br>CHINA |
| **2.2193** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | HESHENG CHUANGJIE TECHNOLOGY CO.,LT<br>N0.149-1 ,XIN'ER ZHUANG CUN ROAD, X<br>SHENZHEN, 518000<br>CHINA |
| **2.2194** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | HEUCHEMER VERPACKUNG<br>INDUSTRIESTRASE 1<br>MIEHLEN, 56357<br>GERMANY |
| **2.2195** **State what the contract or lease is for and the nature of the debtor's interest** — SUPPORT AND MAINTENANCE SERVICES AGREEMENT NO. K1857378 DATED: 06/01/2006 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | HEWLETT-PACKARD BRASIL LTDA<br>CNPJ: 61.797.924/0002-36<br><br>ADDRESS: AV. TAMBORÉ, 74-200, BARUERI, SP |
| **2.2196** **State what the contract or lease is for and the nature of the debtor's interest** — ADDENDUM NO. 005 TO THE CONTRACT FOR THE PROVISION OF OPERATING SERVICES DATED: 12/26/2005 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | HEWLETT-PACKARD BRASIL LTDA<br>AV. TAMBORE, N. 74/200, BARUERI, SP |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2197 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 006 TO THE CONTRACT FOR THE PROVISION OF OPERATING SERVICES DATED: 12/26/2005 | HEWLETT-PACKARD BRASIL LTDA AV. TAMBORE, N. 74/200, BARUERI, SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2198 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 007 TO THE CONTRACT FOR THE PROVISION OF OPERATING SERVICES DATED: 10/01/2006 | HEWLETT-PACKARD BRASIL LTDA. AV. TAMBORE, N. 74/200, BARUERI, SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2199 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT AND MAINTENANCE SERVICES AGREEMENT DATED: 06/01/2006 | HEWLETT-PACKARD BRASIL LTDA. AV. TAMBORE, 74-200 BARUERI, SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2200 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM NO. 004 TO THE CONTRACT FOR THE PROVISION OF OPERATING SERVICES DATED: 07/01/2005 | HEWLETT-PACKARD BRASIL LTDA. AV. TAMBORE, N. 74/200, BARUERI, SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2201 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HI TECH INDÚSTRIA E COMÉRCIO LTDA MOGI DAS CRUZES, ESTADO DE SÃO PAULO, NA ESTRADA MUNICIPAL YONEJI NAKAMURA, Nº. 808, DISTRITO INDUSTRIAL DO TABOÃO, CEP: 08772-011, INSCRITA NO CNPJ/MF SOB O Nº. 74.241.019/0001-66. |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2202 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HICKS PLASTICS COMPANY, INC 1821 MID PARK DR KNOXVILLE, TN 37921 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2203 | **State what the contract or lease is for and the nature of the debtor's interest** | ELECTRICITY PURCHASE AND SALE AGREEMENT - CACHOEIRAO SHP DATED: 02/01/2007 | HIDRELÉTRICA CACHOEIRÃO S.A. RIGHT BANK OF THE MANHUAÇU RIVER, KM 27, ESTRADA DE POCRANE, POVOADO DE CACHOEIRÃO, POCRANE, MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.
         Name                                              Case number (If known):   25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2204 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIDRIA D.O.O. NAZORJEVA 6A LJUBLJANA, 1000 SLOVENIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2205 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIDRO-RUBBER IBERICA SA CALLE ZIOBI (PG IND ALKAIAGA), 8 -10-12 LESAKA, NAVARRA, 31770 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2206 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIGH COLOR PINTURAS TECNICAS LTDA R VINTE E QUATRO DE FEVEREIRO 202 AC R PENEDO 171 - CASA BRANCA - SANTO ANDRE / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2207 | State what the contract or lease is for and the nature of the debtor's interest | MEMORANDUM OF UNDERSTANDING ON JOINT VENTURE DOCUMENTS DATED: 11/13/2023 | HIGHLY INTERNATIONAL (HONG KONG) LIMITED NO. 89 QUEENSWAY ROOMS 901–903, 9/F. TOWER 2, LIPPO CENTRE HONG KONG, HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2208 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIGUCHI INTERNATIONAL CORPORATION 14901 SOUTHTON RD ELMENDORF, TX 78112 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2209 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIJOS DE JUAN DE GARAY, S.A. OBISPO OTADUY 9 11 ONATI, GIPUZKOA, 20560 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2210 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HILCO PLASTIC PRODUCTS CO. 4172 DANVERS CT SE GRAND RAPIDS, MI 49512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.2211**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

HI-LEX CORPORATION
1700 AZAMINAMIIDA
KAIBARA
KAIBARA-CHO
TAMBA CITY, HYOGO, 669-3309
JAPAN

**2.2212**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

HI-LEX INDIA PVT LTD.
PLOT NO. 55
SECTOR-3
IMT MANESAR
GURGAON,
INDIA

**2.2213**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

HI-LEX INDIA PVT. LTD.
PLOT NO. 398
SECTOR 8
IMT MANESAR
GURGAON, HARYANA, 122051
INDIA

**2.2214**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

Hilite Germany GmbH
ATTN: WERNER FUCHS
IM SCHLOSSFELD 5
MARKTHEIDENFELD,
GERMANY

**2.2215**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

HILITE INTERNATIONAL
AM SCHLOSSFELD, 5
MARKTHEIDENFELD, 97828
GERMANY

**2.2216**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

HI-MIX ELETRONICOS SA
RUA JOÃO VIGANÓ NETO, 170. NÚCLEO BOM RETIRO – PATO BRANCO - PARANÁ, POSTCODE: 85.501-970

**2.2217**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

HINKLE MANUFACTURING, INC.
PO BOX 60210
348 5TH ST
ROSSFORD, OH 43460

Debtor    Marelli Holdings Co., Ltd.    Case number (If known): 25-11071
          Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2218** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HINO MOTORS, LTD. 1-1, HINODAI 3-CHOME HINO-SHI, TOKYO, 191-8660 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2219** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIROSAWA AUTOMOTIVE TRIM CO., LTD. DONGYE ROAD HOUJIE SCIENCE & TECHNOLOGY INDUSTRIAL PARK HOUJIE TOWN DONGGUAN, GUANGDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2220** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIROSAWA AUTOMOTIVE TRIM USA 23135 COMMERCE DR FARMINGTON HILLS, MI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2221** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIROSE ELECTRIC (M) SDN. BHD. LOT 720, JALAN SERENDAH 26/17 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2222** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIROSE ELECTRIC (SUZHOU) CO., LTD. NO.375 FENGTING ROAD SUZHOU INDUSTRIAL PARK SUZHOU, JIANGSU, 215121 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2223** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIROSE ELECTRIC CO., LTD. NO. 23, 5-CHOME, OSAKI, SHINAGAWA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2224** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIROSE ELECTRIC EUROPE B.V. HERIKERBERGWEG 211 AMSTERDAM, 1101 NETHERLANDS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2225 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIROSHIMA ITAMI ELECTRIC CO., LTD. 4-6-19 SAIJO CHUO, HIGASHIHIROSHIMA-SHI, HIROSHIMA PREFECTURE  □739-0025 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2226 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIROTAI AUTOMOTIVE TRIM SA DE CV BLVD AVIADORES NO 324 37564 - LEON GUANAJUATO MX - MEXICO LEON, 37564 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2227 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIRSCHMANN AUTOMOTIVE GMBH OBERTR PASPELAWEG 6-8 RAKWEIL BREDERIS, 6830 AUSTRIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2228 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIRSCHVOGEL HOLDING GMBH DR.-MANFRED-HIRSCHVOGEL-STRABE N°_6 DENKLINGEN, 86920 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2229 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIRSCHVOGEL KOMPONENTEN GMBH DR.-MANFRED-HIRSCHVOGEL-STR. 3 SCHONGAU, BAYERN, 86956 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2230 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HIS COMPANY, INC 6650 CONCORD PARK DR HOUSTON, TX 77040 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2231 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HISAR KALIP MAKINA SANAYII VE TICARET LIMITED SIRKETI NO:17 ALI GULMEZ CADDESI FIRUZKOY AVCILAR ISTANBUL (EUROPE), 34310 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2232 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HITACHI METALS, LTD. 5200 MIKAJIRI KUMAGAYA-SHI, SAITAMA, 360-8577 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2233 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HITACHI, LTD. (ADR) NIHON SEIMEI MARUNOUCHI BLDG. 1-6-6 MARUNOUCHI CHIYODA-KU, TOKYO, 100-8280 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2234 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HI-TECH MOLD & ENGINEERING, INC. 2775 COMMERCE DR ROCHESTER HILLS, MI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2235 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HMC MM AUTO LIMITED THE GRAND PLAZA, PLOT NO. 2, NELSON MANDELA ROAD, VASANT KUNJ, PHASE-II, NEW DELHI-110070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2236 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HOE CO, LTD. 366 ASOBU NANTO-SHI, TOYAMA-KEN, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2237 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HOFFER PLASTICS CORPORATION 500 N COLLINS ST SOUTH ELGIN, IL 60177 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2238 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HOFMANN INNOVATION GROUP GMBH AN DER ZEIL 2 LICHTENFELS, BAYERN, 96215 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
         Name

Case number (if known):  25-11071
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2239 | **State what the contract or lease is for and the nature of the debtor's interest** | FEE AGREEMENT DATED: 06/23/2022 | HOGAN LOVELLS INTERNATIONAL LLP KARL-SCHARNAGL-RING 5, 80539 MÜNCHEN |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2240 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT REGARDING THE LIMITATION OF LIABILITY DATED: 06/23/2022 | HOGAN LOVELLS INTERNATIONAL LLP KARL-SCHARNAGL-RING 5 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2241 | **State what the contract or lease is for and the nature of the debtor's interest** | FEE AGREEMENT DATED: 06/21/2022 | HOGAN LOVELLS INTERNATIONAL LLP KARL-SCHARNAGL-RING 5 80539 MÜNCHEN |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2242 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER DATED: 06/21/2022 | HOGAN LOVELLS INTERNATIONAL LLP KARL-SCHARNAGL-RING 5 80539 MÜNCHEN |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2243 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HOGANAS BRASIL LTDA AV RICIERI JOSE MARCATTO 110 MOGI DAS CRUZES, 08810-020 BRAZIL |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2244 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HOLBROOK MFG., INC. 288 HOLBROOK DR WHEELING, IL 60090 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2245 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HOLOPHANE 8 RUE EUGENE-CLARY LES ANDELYS, 27700 FRANCE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.
_____
Name

Case number (if known): 25-11071
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2246 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HOLY STONE ENTERPRISE CO., LTD. 1F., NO. 62, SEC. 2, HUANSHAN RD., NEIHU DIST., TAIPEI CITY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2247 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HOLZ LINE DOO KRAGUJEVAC ATINSKA 99/9 KRAGUJEVAC, 34000 SERBIA AND MONTENEGRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2248 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HOLZWERK J.MUNDLOCH GMBH GRANTSCHENER STR.24 ELLHOFEN, 74248 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2249 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/01/2011 | HOMINE INFORMATICA LTDA RUA ANTONIO INACIO DE MENDONCA, N°. 233, PARQUE MANDAQUI, IN THE CITY AND STATE OF SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2250 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/01/2011 | HOMINE INFORMATICA LTDA RUA ANTONIO INACIO DE MENDONCA, N°. 233, PARQUE MANDAQUI, IN THE CITY AND STATE OF SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2251 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/01/2011 | HOMINE INFORMATICA LTDA RUA ANTONIO INACIO DE MENDONCA, N°. 233, PARQUE MANDAQUI, IN THE CITY AND STATE OF SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2252 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/01/2011 | HOMINE INFORMATICA LTDA RUA ANTONIO INACIO DE MENDONCA, N°. 233, PARQUE MANDAQUI, IN THE CITY AND STATE OF SAO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
Name                                                        Case number (If known):  25-11071

| | |
|---|---|
| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2253** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HONDA<br>39, RUE DE PARIS<br>PORT MARLY, 78560<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2254** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HONDA TRADING (CHINA) CO., LTD.<br>UNIT 01A.02 03, 22ND FLOOR, R&F CENTRE OFFICE BUILDING,<br>NO. 10 HUAXIA ROAD, ZHUJIANG NEW TOWN, TIANHE DISTRICT,<br>GUANGZHOU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2255** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HONDA TRADING BRASIL LTDA<br>SUMARE 777<br>SUMARE, 13181-903<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2256** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HONESTAMP SRL<br>VIA S. GIORGIO DORA Nº 15<br>PONT-SAINT-MARTIN, PROV. AO, 11026<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2257** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HONEYWELL<br>13350 US HIGHWAY 19 N<br>CLEARWATER, FL 33764 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2258** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HONEYWELL<br>13350 US HIGHWAY 19 N<br>CLEARWATER, FL 33764 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2259** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HONG KONG HIGHPOWER TECHNOLOGY COMPANY LIMITED<br>6 SHING YIP ST<br>RM 2003, 20/F<br>PROSPERITY PLACE<br>KWUN TONG, KOWLOON,<br>HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Case number (If known):   25-11071

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2260 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HONGFA EUROPE GMBH MARIE CURIE RING 26 MAINTAL, 63477 GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2261 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HONGLI ZHIHUI GROUP CO., LTD. NO. 1, XIANKE 1ST ROAD HUADONG TOWN HUADA DISTRICT GUANGZHOU, GUANGDONG, 510890 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2262 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HONGSHENG (XIANNING) MOLD TECHNOLOGY CO., LTD. NO.88, TONGJIANG ROAD, XIANAN DISTRICT, XIANNING, HUBEI □□□□□□□88□, □□□, □□□ |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2263 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HOPE TECHNOLOGY (SHENZHEN) CO.,LTD. 301 BUILDING A HANGCHENG SMART SECURITY TECHNOLOGY PARK SANWEI COMMUNITY, HANGCHENG STREET, BAO'AN DISTRICT SHENZHEN, 518126 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2264 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HOSHI KO SHOKAI CO., LTD. AKASAKA, MINATO-KU, TOKYO, NO. 21, NO. 20 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2265 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO FINANCIAL ADVISORY AGREEMENT DATED: 11/25/2022 | HOULIHAN LOKEY CORPORATION 30TH FLOOR, PACIFIC CENTURY PLACE MARUNOUCHI 11-1 MARUNOUCHI 1-CHOME, CHIYODA-KU, TOKYO HIROYUKI OKUYAMA, CHIEF OPERATING OFFICER |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2266 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HOWMET FIXATIONS SIMMONDS S.A.S. 9 RUE DES CRESSONNIERES SAINT COSME EN VAIRAIS, 72110 FRANCE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2267 | **State what the contract or lease is for and the nature of the debtor's interest** | ANNEX 1 TERMS AND CONDITIONS DATED: 08/04/2020 | HP ITALY S.R.L VIA CARLO DONAT CATTIN, 5 CERNUSCO SUL NAVIGLIO, MI, 20063 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2268 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER AGREEMENT DATED: 07/01/2020 | HP ITALY S.R.L VIA CARLO DONAT CATTIN, 5 CERNUSCO SUL NAVIGLIO, MILAN, 20063 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2269 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT AND EXTENSION OF THE MASTER AGREEMENT DATED: 07/01/2023 | HP ITALY S.R.L VIA CARLO DONAT CATTIN, 5 CERNUSCO SUL NAVIGLIO, MILANO, 20063 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2270 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT AND EXTENSION OF THE MASTER AGREEMENT DATED: 07/01/2023 | HP ITALY S.R.L. VIA CARLO DONAT CATTIN, 5 CERNUSCO SUL NAVIGLIO, MILANO, 20063 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2271 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER AGREEMENT DATED: 07/01/2020 | HP ITALY S.R.L. VIA CARLO DONAT CATTIN, 5 CERNUSCO SUL NAVIGLIO, MILAN, 20063 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2272 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HPROM ELETRONICA E TECNOLOGIA LTDA ROD SP 340 SN JAGUARIUNA, 13820-000 BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2273 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HR METAL FORMING TECHNOLOGY MEXICO CALLE ALMACEN NO. 14 CLUSTER INDUSTRIAL PANAN I COL. CERRITOS SILAO GUANAJUATO C.P 36293 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2274 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HRS FLOW INGLASS SPA VIA PIAVE 4-31020 SAN PABLO DI PIAVE, 31020 ITALY |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| 2.2275 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HSL SRL VIA DEL MASADORI 46 TRENTO (TN), 38100 ITALY |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| 2.2276 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HSV POLSKA SPOLKA Z 0.0. 94-104 LODZ  UL. LASKOWICKS 12/20 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| 2.2277 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HUASDER AUTOMOTIVE ELECTRONIC INTELLIGENT MANUFACTURING (SUZHOU) CO., LTD. N°.1333 PUGANG ROAD EAST LILI TOWN WUJIANG DISTRICT SHOZHOU CITY, JIANGSU PROVINCE, 215211 CHINA |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| 2.2278 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HUATAI P&C INSURANCE COMPANY LTD. NO. 1101 BOCHENG ROAD HUATAI FINANCIAL BUILDING PUDONG NEW DISTRICT, SHANGHAI, 200126 CHINA |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| 2.2279 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | HUBEI HUAZHONG MARELLI AUTOMOTIVE LIGHTING CO. LTD 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| 2.2280 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HUBEI THINKWELL NEW MATERIAL CO.,LTD 6 XINFENG ROAD XIANGYANG CITY, HUBEI PROVINCE, CHINA |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2281** | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HUIZHOU BYD BATTERY CO., LTD<br>XIANGSHUI RIVER<br>HUIZHOU CITY, 516083<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2282** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HUIZHOU JUFEI OPTOELECTRONICS CO.,<br>NO. 6 LU NECK ROAD, HUINAN HIGH-TEC<br>HUIZHOU, 516025<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2283** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HUIZHOU WINPAK TECHNOLOGY CO,LTD<br>403 BOLUO XIAN LONGXI DIANDUJIDI<br>GUANGZHOU, 516121<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2284** | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HUMAN HORIZONS GROUP INC.<br>100 Zunyi Road<br>16F, Building C<br>The Place<br>Changning District<br>Shanghai, 200051<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2285** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HUNAN OIL PUMP CO., LTD.<br>NO. 69, HENGYUE NORTH ROAD<br>CHENGGUAN TOWN<br>HENGDONG COUNTY<br>HENGYANG, HUNAN,<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2286** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HUSQVARNA MANUFACTURING CZ S.R.O.<br>JESENICKA 146<br>VRBNO POD PRADÄ›DEM, 793 26<br>CZECH REPUBLIC |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2287** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HUTA SZKLA W JASLE SA<br>SNIADECKICH 19<br>JASLO, 38200<br>POLAND |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2288** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | HUTCHINSON AEROSPACE & INDUSTRY, INC.<br>82 SOUTH STREET<br>HOPKINTON, MA 01748 |
| **2.2289** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | HUTCHINSON POLAND SP. Z O.O.<br>UL. LODOWA 80/84<br>LODZ, 93-232<br>POLAND |
| **2.2290** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | HUTCHINSON SRL<br>DN73, KM 128 - 150 CRISTIAN<br>BRASOV, 507055<br>ROMANIA |
| **2.2291** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | HUZHOU XINXING AUTOMOBILE PARTS CO., LTD.<br>NO.2, SHUANGYONG ROAD, ECONOMIC DEVELOPMENT DISTRICT, HUZHOU, ZHEJIANG |
| **2.2292** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | HWAJIN HIGH-TECH INDUSTRY(KUNSHAN) CO., LTD.<br>NO.58 LIANHE ROAD<br>QIANGDENG-ZHEN<br>KUNSHAN-CITY, JIANGSU PROV., 215341<br>CHINA |
| **2.2293** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | HYDROMECANIQUE ET FROTTEMENT<br>69 AVENUE BENOIT FOURNEYRON<br>ANDREZIEUX BOUTHEON, 42160<br>FRANCE |
| **2.2294** State what the contract or lease is for and the nature of the debtor's interest: CONFIDENTIALITY AGREEMENT DATED: 07/01/2024<br>State the term remaining: Undetermined<br>List the contract number of any government contract | HYPERION AUTOMATION INDUSTRY SA DE CV<br>REPUBLICA DE PERU 208, COL. EL DORADO C.P 20235, AGUASCALIENTES AGS. |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2295 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HYTECH INDUSTRIA E COMERCIO DE ETIQUETAS LTDA R ITAPETINGA 1315 LJ 02 - CACHOEIRINHA - BELO HORIZONTE / MG   ZIP CODE: 31130-192 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2296 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HYUBSUNG TECH CO. GONDAN-RO SEONGSAN-GU3086 CHANGWON-SI, 51569 SOUTH KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2297 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HYUNDAI ASSAN OTOMORIV SAN. VE TIC. A.§. ASIM KIBAR O.S.B VATAN CAD. NO:3 ALIKAHYA, IZMIT, KOCACLI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2298 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HYUNDAI CAOA DO BRASIL LTDA R AFRICA DO SUL 343 SAO PAULO, 04730-020 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2299 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HYUNDAI CORPORATION 140 2 GYE DONG JONGNO GUSN SEOUL - KOREA DO SUL, 110-793 SOUTH KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2300 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | HYUNDAI KIA MOTOR 772-1, JANGDUK-DONG HWASEONG-SI GYE KOREA, 445-706 SOUTH KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2301 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | I P T TRATAMENTOS SUPERFICIAIS LTDA RUA ROMANO ZOVICO 377 . IRACEMAPOLIS, SP, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2302** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | I.MI.L.PLAST S.R.L. C.DA LAVANDAIA, 3 - ZONA IDNUSTRIAL LIMOSANO, 86022 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2303** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | I.S.B. DO BRASIL FABRICAÇÃO DE MOLAS E ESTAMPARIA LTDA AV CANADA' 395 JARDIM CANADA' NOVA LIMA, MG, 34.007-654 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2304** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | I.V.P. DI GIBELLINO GUSTAVO & C. SAS VIA VITTIME DI BOLOGNA 6 NONE, TO, 10060 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2305** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IABV INDUSTRIA DE ARTEFADOS DE BORRACHA VENCEDORA CIDADE DE MANDAGUARI - ESTADO DE PARANA, NA RODOVIA PR 444, KM 38 S/N PARQUE INDUSTRIAL II |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2306** | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF EXTENSION OF CONTRACTED FARES IN YOUR CURRENT AGREEMENT DATED: 02/24/2023 | IBERIA LAE SA OPERADORA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2307** | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF EXTENSION OF CONTRACTED FARES DATED: 02/24/2023 | IBERIA LAE SA OPERADORA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2308** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IBERICA ENGEBOR INDÚSTRIA E COMÉRCIO DE AUTO PEÇAS EIRELI VINHEDO - SP, NA RUA DOS CANÁRIOS, Nº. 65, CEP: 13.289-174, INSCRITA NO CNPJ/MF SOB O Nº. 24.095.411/0001-76 E I.E. Nº. 714.138.256.119 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2309** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IBIDEN CORPORATION SHIH-HSIEN KITAKATA, IBIGAWA, IBI-GUN, GIFU PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2310** | State what the contract or lease is for and the nature of the debtor's interest | IBM PROGRAM AGREEMENT DATED: 09/30/2002 | IBM BRASIL - INDUSTRIA MAQUINAS E SERVICOS LTDA RODOVIA SP-101 - TRECHO CAMPINAS - MONTE MOR, KM 9 - HORTOLANDIA - SP CEP 13185-900 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2311** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT DATED: 07/24/2001 | IBM BRASIL - INDUSTRIA, MAQUINAS E SERVICOS LTDA. RODOVIA SP-101 TRECHO CAMPINAS - MONTE MOR, KM 9 - HORTOLANDIA/SP, CNPJ/MF UNDER NO. 33.372.251/0062-78 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2312** | State what the contract or lease is for and the nature of the debtor's interest | IBM MAINTENANCE SERVICES SUPPLEMENT NO. MK135006 DATED: 12/07/2004 | IBM BRASIL – INDÚSTRIA, MÁQUINAS E SERVIÇOS LTDA. AV. PASTEUR, 138/146, RIO DE JANEIRO, RJ, CEP 23296-900 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2313** | State what the contract or lease is for and the nature of the debtor's interest | IBM PROGRAMS SUPPLEMENT UNDER LICENSE NO. SV424001 DATED: 09/30/2002 | IBM BRASIL – INDÚSTRIA, MÁQUINAS E SERVIÇOS LTDA. RODOVIA SP-101 – TRECHO CAMPINAS – MONTE MOR, KM 9, HORTOLÂNDIA/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2314** | State what the contract or lease is for and the nature of the debtor's interest | IBM PROGRAM AGREEMENT UNDER LICENSE NO. SV424 DATED: 09/17/2002 | IBM BRASIL – INDÚSTRIA, MÁQUINAS E SERVIÇOS LTDA. RODOVIA SP-101 – TRECHO CAMPINAS – MONTE MOR, KM 9, HORTOLÂNDIA – SP, CEP 13185-900 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2315** | State what the contract or lease is for and the nature of the debtor's interest | IBM PROGRAMS AGREEMENT UNDER LICENSE NO. SV424 DATED: 09/17/2002 | IBM BRASIL – INDÚSTRIA, MÁQUINAS E SERVIÇOS LTDA. RODOVIA SP-101 – TRECHO CAMPINAS – MONTE MOR, KM 9, HORTOLÂNDIA – SP, CEP 13185-900 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name    Case number (If known):  25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2316 | State what the contract or lease is for and the nature of the debtor's interest | IBM MAINTENANCE SERVICES SUPPLEMENT NO. MK135007 DATED: 06/21/2006 | IBM BRASIL – INDÚSTRIA, MÁQUINAS E SERVIÇOS LTDA. AV. PASTEUR, 138/146, RIO DE JANEIRO – RJ, CEP 22296-900 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2317 | State what the contract or lease is for and the nature of the debtor's interest | PROGRAM AGREEMENT DATED: 09/09/2002 | IBM BRAZIL . INDUSTRY, MACHINERY AND SERVICES LIDA RODOVIA SP-101 - TRECHO CAMPINAS - MONTE MOR, KM 9 - HORTOLANDIA - SP CEP 13185-900 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2318 | State what the contract or lease is for and the nature of the debtor's interest | IBM PROGRAMS SUPPLEMENT UNDER LICENSE NO.SV424001 | IBM BRAZIL .INDUSTRIA, MAQUINAS E SERVICOS RODOVIA SP-101 - IRECHO CAMPINAS - MONTE MOR, KM 9 - HORTOLANDIA . SP CIP  13185-900 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2319 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENT OF MAINTENANCE SERVICES DATED: 06/21/2006 | IBM BRAZIL. - INDUSTRIE, MAQUINAS E SERVICOY ITDA. PASTEUR. 138/146. RIO DE JANEIRO RJ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2320 | State what the contract or lease is for and the nature of the debtor's interest | MAINTENANCE SERVICES SUPPLEMENT | IBM BRAZIL. - INDUSTRY, MACHINERYAND SERVICES I.TDA AV. PASTEUR, 138/146 - RIO DE JANEIRO RJ CEP 23296-900 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2321 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IBT MOLD INDUSTRY LTDA R COLON 750 GALPAO A GLORIA JOINVILLE, SC 89216-401 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2322 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ICAHN ENTERPRISES L.P. 767 5TH AVE STE 4700 NEW YORK, NY 10153 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                           Case number (If known):    25-11071
          Name

| ██ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2323 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL PURCHASE CONTRACT DATED: 04/10/2013 | ICG PROMA BRASIL ESTAMPARIA E TOOLING LTD AV. RUA HAECKEL BEN HUR SALVADOR, 101 GALPAO 01 CINCO CONTAGEM-MG, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2324 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ICHIA TECHNOLOGY (SUZHOU) CO., LTD. NO.118 JINSHAN ROAD NEW DISTRICT SUZHOU, JIANGSU, 215011 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2325 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ICHIHON CORPORATION 634 SAKAI NISHI-CHO, TOSU CITY, SAGA PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2326 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ID GLOBAL SOLUTIONS SA DE CV SANTA SUSANA 139 FRACC. COMERCIAL SANA SUSANA, 25204 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2327 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT RENTAL AGREEMENT DATED: 03/16/2009 | IDDEIA, COMERCIO, LOCACAO AND SOLUTIONS TECNOLOGICAS LTDA STREET VISCONDE DO RIO BRANCO, 1.310, 5TH FLOOR, CURITIBA,  PARANA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2328 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT RENTAL AGREEMENT CONTRACTUAL PREAMBLE DATED: 03/16/2009 | IDDEIA, COMERCIO, LOCACAO E SOLUTIONS TECNOLOGICAS LTDA RUA  VISCONDE DO RIO BRANCO, 1.310, 5TH FLOOR, CURITIBA, PARANA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2329 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT RENTAL AGREEMENT DATED: 03/16/2009 | IDDEIA, COMERCIO, LOCACAO E SOLUTIONS TECNOLOGICAS LTDA RUA  VISCONDE DO RIO BRANCO, 1.310, 5TH FLOOR, CURITIBA, PARANA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.
Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2330 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IDEAL OTO. INSAAT KELEPCE SAN. VE TIC LTD STI NAYA 17 YAMANEVLER UMRANIYE, ISTANBUL, 34768 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2331 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IDEAL OTOMOTIV INSAAT KELEPCE SAN. VE TIC. LTD. $TI. SORAY MAH, SITE YOLU NAYA SK. NO:17 OMRONIYE, ISTANBUL, TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2332 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IDEMIA FRANCE 2 PLACE SAMUEL DE CHAMPLAIN COURBEVOIE, 92400 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2333 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IDEMITSU CHEMICALS EUROPE GMBH IMMERMANNSTRASSE 40 DUESSELDORF, 40210 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2334 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IDEX CORPORATION 1925 WEST FIELD COURT SUITE 200 LAKE FOREST, IL 60045 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2335 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IDT AMERICA SA DE CV CRISANTEMOS 106 BALCONES DEL CAMPESTRE 37138 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2336 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IGARASHI MOTOREN GMBH STEINBACHER STR47-51 BURGTHANN-EZELSDORF, 90559 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2337 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IGLOTECH SP. Z O.O. UL. TORUNSKA 41 KWIDZYN, 82500 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2338 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF SERVICES DATED: 09/17/2004 | IGNIS SERVICOS INDUSTRIA E COMERCIO LTDA RUA GENERAL MARCONDES SALGADO, 701 - BOSQUE - CAMPINAS, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2339 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICIAN AND ASSISTANT SERVICES AND OPERATOR DATED: 09/13/2004 | IGNIS SERVICOS INDUSTRIA E COMERCIO LTDA. RUA GENERAL MARCONDES SALGADO, 701 - BAIRRO BOSQUE, IN  THE MUNICIPALITY OF CAMPINAS, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2340 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF SERVICES FOR TECHNICIANS, ASSISTANTS AND OPERATOR DATED: 09/17/2004 | IGNIS SERVIÇOS INDÚSTRIA E COMÉRCIO LTDA. RUA GENERAL MARCONDES SALGADO, 701 - BOSQUE - CAMPINAS, STATE OF SÃO PAULO, CNPJ 02.176.588/0001-64 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2341 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICIAN AND ASSISTANT SERVICES AND OPERATOR DATED: 09/13/2004 | IGNIS SERVIÇOS INDÚSTRIA E COMÉRCIO LTDA. RUA GENERAL MARCONDES SALGADO, 701, BAIRRO BOSQUE, CAMPINAS, SÃO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2342 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF SERVICES FOR TECHNICIANS, ASSISTANTS AND OPERATOR DATED: 03/15/2013 | IGNIS SERVIÇOS INDÚSTRIA E COMÉRCIO LTDA. RUA GENERAL MARCONDES SALGADO, 701 BOSQUE CAMPINAS, SÃO PAULO, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2343 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SERVICES OF TECHNICIAN AND TECHNICAL ASSISTANT. DATED: 05/05/2003 | IGNIS SERVICOS MAO DE OBRA TEMPORARIA LTDA RUA SANTO ANTONIO, 277 SALA C4 - CENTRO, IN THE MUNICIPALITY OF SANTO ANTONIO DE POSSE, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2344** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SERVICES OF TECHNICIAN AND TECHNICAL ASSISTANT DATED: 05/05/2003 | IGNIS SERVIÇOS MÃO DE OBRA TEMPORÁRIA LTDA. RUA SANTO ANTÔNIO, 277 SALA C4 - CENTRO, SANTO ANTÔNIO DE POSSE, STATE OF SÃO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2345** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE CONTRACT FOR THE PROVISION OF SERVICES DATED: 09/13/2004 | IGNIS SERVIGOS INDUSTRIA E COMERCIO LTDA RUA GENERAL MARCONDES SALGADO, 701 - BOSQUE - CAMPINAS, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2346** | State what the contract or lease is for and the nature of the debtor's interest | ELECTRICITY SALE OFFER DATED: 01/01/2025 | IGNITIS POLSKA SP. Z O O PUŁAWSKA 2, BUILDING A 02-566 WARSAW |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2347** | State what the contract or lease is for and the nature of the debtor's interest | ELECTRICITY SALE OFFER DATED: 11/27/2024 | IGNITIS POLSKA SP. Z O O. PUŁAWSKA 2, BUILDING A 02-566 WARSAW |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2348** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IGOPAK SP. Z O O. S.K. WITOSZOW DOLNY 136F SWIDNICA, 58-100 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2349** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IGUS 49 AVENUE DES PEPINIERES FRESNES CEDEX, 94832 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2350** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IGUS SRL VIA DELLE ROVEDINE, 4 ROBBIATE, 23899 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2351 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IIDA (FOSHAN) RUBBER & PLASTIC CO., LTD. NANYUAN GEELY PARK, CHANCHENG HIGH-TECH DEVELOPMENT ZONE, FOSHAN CIT |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2352 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IKEGAMI MOLD ENGINEERING CO., LTD. 2-664-8 Toyonodai Kazo City, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2353 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IL MAS VIA BASILIO DI RONCO 4 SUTRIO, 33020 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2354 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ILLINOIS TOOL WORKS INC. 155 HARLEM AVE GLENVIEW, IL 60025 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2355 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ILTAR ITALBOX INDUSTRIE RIUNITE SPA VIA PROVINCIALE 16 BAIRO, TO, 10010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2356 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ILTAR-ITALBOX 10010 BAIRO (TO) INDUSTRIE RIUNITE S.P.A. 10010 BAIRO (TO) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2357 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | ILUMINACAO AUTOMOTIVA LTDA CONTAGEM - MG, AT AV. JOAO CESAR DE   OLIVEIRA, 261 - GALPAO 02 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2358** | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | ILUMINACAO AUTOMOTIVA LTDA CONTAGEM - MG, AT AV. JOAO CESAR DE    OLIVEIRA, 261 - GALPAO 02 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2359** | State what the contract or lease is for and the nature of the debtor's interest | TERM OF AGREEMENT DATED: 10/01/2004 | ILUMINACAO AUTOMOTIVA LTDA AVENIDA JOAO CESAR DE OLIVEIRA, 6261 GALPAO 02-  VILA BEATRIZ A CONTAGEM - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2360** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 11/17/2004 | ILUMINACAO AUTOMOTIVA LTDA AV JOAO CESAR DE OLIVEIRA, 6261 GALPAO 2, IN THE MUNICIPALITY OF CONTAGEM/MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2361** | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | ILUMINACAO AUTOMOTIVA LTDA CONTAGEM - MG, AT AV. JOAO CESAR DE    OLIVEIRA, 261 - GALPAO 02 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2362** | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | ILUMINACAO AUTOMOTIVA LTDA CONTAGEM - MG, AT AV. JOAO CESAR DE    OLIVEIRA, 261 - GALPAO 02 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2363** | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | ILUMINACAO AUTOMOTIVA LTDA CONTAGEM - MG, AT AV. JOAO CESAR DE    OLIVEIRA, 261 - GALPAO 02 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2364** | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF CONTRACT | ILUMINACAO AUTOMOTIVA LTDA CONTAGEM - MG, AT AV. JOAO CESAR DE    OLIVEIRA, 261 - GALPAO 02 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2365** | State what the contract or lease is for and the nature of the debtor's interest | SUBLEASE AGREEMENT OF PROPERTY 'FOR ' NON-RESIDENTIAL PURPOSES DATED: 10/01/2004 | ILUMINACAO AUTOMOTIVA LTDA CITY OF CONTAGEM, STATE OF MINAS GERAIS, AT AVENIDA JOAO CESAR DE OLIVEIRA, NO. 6261, GALPAO 02 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2366** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 09/22/2002 | ILUMINACAO AUTOMOTIVA LTDA CONTAGEM, STATE OF MINAS GERAIS, AT AVENIDA JOAO CESAR DE OLIVEIRA, N°. 261 - GALPAO 2, CENTRO, CNPJ/MF |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2367** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 07/24/2006 | ILUMINACAO AUTOMOTIVA LTDA . AVENIDA JOAO CESAR DE OLIVEIRA, N. ° 6261, GALPAO 02, CENTRO, CEP: 32040000, IN THE MUNICIPALITY OF CONTAGEM, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2368** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 07/24/2006 | ILUMINACAO AUTOMOTIVA LTDA . AVENIDA JOAO CESAR DE OLIVEIRA, N. ° 6261, GALPAO 02, CENTRO, CEP: 32040000, MUNICIPALITY OF CONTAGEM, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2369** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 07/24/2006 | ILUMINACAO AUTOMOTIVA LTDA . AVENIDA JOAO CESAR DE OLIVEIRA, N. ° 6261, GALPAO 02, CENTRO, CEP: 32040000, MUNICIPALITY OF CONTAGEM, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2370** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 07/24/2006 | ILUMINACAO AUTOMOTIVA LTDA . AVENIDA JOAO CESAR DE OLIVEIRA, N. ° 6261, GALPAO 02, CENTRO, CEP: 32040000, IN THE MUNICIPALITY OF CONTAGEM, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2371** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF SERVICES ADDENDUM DATED: 03/01/2004 | ILUMINACAO AUTOMOTIVA LTDA. AVENIDA JOAO CESAR DE OLIVEIRA, N° 6261, GALPAO 2, CENTRO, IN THE MUNICIPALITY OF CONTAGEM, STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2372 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO CONTRACT DATED: 03/17/2005 | ILUMINAQAO AUTOMOTIVA LTDA AV. JOAO CESAR DE OLIVEIRA, N° 6.261, VILA BEATRIZ, CONTAGEM - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2373 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/15/2004 | ILUMINAQAO AUTOMOTIVA LTDA CONTAGEM, MINAS GERAIS, AVENIDA JOAO CESAR DE OLIVEIRA, 6261, GALPAO 02 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2374 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/15/2004 | ILUMINAQAO AUTOMOTIVA LTDA CONTAGEM, MINAS GERAIS, AVENIDA JOAO CESAR DE OLIVEIRA, 6261, GALPAO 02 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2375 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/02/2004 | ILUMINAQAO AUTOMOTIVA LTDA CITY OF CONTAGEM, STATE OF MINAS GERAIS, AT AVENIDA JOAO CESAR DE OLIVEIRA, 6261, GALPAO 02 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2376 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ILUTEX LTDA BRUMADO, 410 - CHAPADAO, CEP 35.650-000 - PITANGUI - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2377 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IMA COMPONENTISTICA SRL VIA GERMANIA 20-22 VIGANO' DI GAGGIANO, 20083 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2378 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IMA1 S.L LOPEZ BRAVO N55 BURGOS, 09001 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2379 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IMBALLAGGI PROTETTIVI SRL VIA DELLE INDUSTRIE N° 6 DEPT. LODI MASSALENGO, LO, 26815 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2380 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IMM INDUSTRIA DE MOLDES E MATRIZES LTDA AV SANTOS DUMONT 4861 ZONA INDUSTRIAL NOR JOINVILLE, SC 89219-730 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2381 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IMPOL INDUSTRIA METALURGICA LTDA RUA POACA 85 DIADEMA, 09970-300 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2382 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IMS BUHRKE - OLSON ARLINGTON HEIGHTS, IL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2383 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IMSSA MANUFACTURING SERVICES INC 729 MONTCLAIR DR EL PASO, TX 79932 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2384 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IN TECH SOLUCOES EM ENGENHARIA E CO TRANSBRASIL 595 BETIM, 32689-302 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2385 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT N.2 TO THE "ACCORDO QUADRO NORMATIVO MAGNETI MARELLI PER LA FORNITURA DI PRODOTTI E SERIVIZI IN. TE. S. A. DATED: | IN.TE.S.A. S.P.A. TORINO, STRADA PIANEZZA, 289 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known): 25-11071
          Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2386** **State what the contract or lease is for and the nature of the debtor's interest** <br> AMENDMENT TO THE REGULATORY FRAMEWORK AGREEMENT DATED: 05/27/2023 | IN.TE.SA. S.P.A. <br> TORINO, <br> ITALY |
| **State the term remaining** Undetermined <br> **List the contract number of any government contract** | |
| **2.2387** **State what the contract or lease is for and the nature of the debtor's interest** <br> OFFER FOR THE SUPPLY OF PRODUCTS AND SERVICES DATED: 05/28/2021 | IN.TE.SA. S.P.A. <br> STRADA PIANEZZA, 289, 10151 TORINO |
| **State the term remaining** Undetermined <br> **List the contract number of any government contract** | |
| **2.2388** **State what the contract or lease is for and the nature of the debtor's interest** <br> OFFER LETTER FOR THE SUPPLY OF PRODUCTS AND SERVICES DATED: 07/29/2022 | IN.TE.SA. S.P.A. <br> STRADA PIANEZZA, 289 <br> TORINO, 10151 <br> ITALY |
| **State the term remaining** Undetermined <br> **List the contract number of any government contract** | |
| **2.2389** **State what the contract or lease is for and the nature of the debtor's interest** <br> AMENDMENT N.3 TO THE "ACCORDO QUADRO NORMATIVO MAGNETI MARELLI PER LA FORNITURA DI PRODOTTI E SERIVIZI IN. TE. S. A. ("PROPOSED MAGNETI MARELLI REGULATORY FRAMEWORK AGREEMENT FOR THE SUPPLY OF IN.TE.S.A. PRODUCTS AND SERVICES") DATED: | IN.TE.SA. S.P.A. <br> TORINO, <br> ITALY |
| **State the term remaining** Undetermined <br> **List the contract number of any government contract** | |
| **2.2390** **State what the contract or lease is for and the nature of the debtor's interest** <br> AMENDMENT N.1 TO THE "ACCORDO QUADRO NORMATIVO MAGNETI MARELLI PER LA FORNITURA DI PRODOTTI E SERIVIZI IN. TE. S. A. DATED: | IN.TE.SA. S.P.A. <br> TORINO, STRADA PIANEZZA, 289 |
| **State the term remaining** Undetermined <br> **List the contract number of any government contract** | |
| **2.2391** **State what the contract or lease is for and the nature of the debtor's interest** <br> AMENDMENT N.2 TO THE REGULATORY FRAMEWORK AGREEMENT DATED: 08/09/2021 | IN.TE.SA. S.P.A. <br> TORINO, STRADA PIANEZZA, 289 |
| **State the term remaining** Undetermined <br> **List the contract number of any government contract** | |
| **2.2392** **State what the contract or lease is for and the nature of the debtor's interest** <br> DATA PROCESSING ADDENDUM DATED: 08/09/2021 | IN.TE.SA. S.P.A. <br> TORINO, STRADA PIANEZZA, 289 |
| **State the term remaining** Undetermined <br> **List the contract number of any government contract** | |

Debtor   Marelli Holdings Co., Ltd.
_____     Case number (If known)   25-11071
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2393** State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM DATED: 08/09/2021 | IN.TE.S.A. S.P.A. TORINO, STRADA PIANEZZA, 289 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2394** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE REGULATORY FRAMEWORK AGREEMENT DATED: 04/01/2018 | IN.TE.S.A. S.P.A. TORINO, STRADA PIANEZZA, 289 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2395** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INABA CORPORATION SAITAMA PREFECTURE OKEGAWA CITY HISASHI 2-1-3 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2396** State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT – INCAL METERING PUMP DATED: 01/12/2005 | INCAL INDÚSTRIA E COMÉRCIO LTDA. AV. AUGUSTO BARASSA, 1768, SILVESTRE, CEP: 13904-990, AMPARO/SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2397** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INCOE CORPORATION 1740 E MAPLE RD PO BOX 485 TROY, MI 48083 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2398** State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 01/12/2005 | IND. COM. LTDA INCAL INDUSTRIA E COMERCIO LTDA. ENGINEERING AT THE SERVICE OF THE ENVIRONMENT AV. AUGUSTO BARASSA, 1768 - SILVESTRE I PO BOX 2701 CEP: , 13.904-990 - AMPARO/SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2399** State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 01/12/2005 | IND. COM. LTDA INCAL INDUSTRIA E COMERCIO LTDA. ENGINEERING AT THE SERVICE OF THE ENVIRONMENT AV. AUGUSTO BARASSA, 1768 - SILVESTRE I PO BOX 2701 CEP: , 13.904-990 - AMPARO/SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                                    Case number (If known):    25-11071
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2400 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDÃSSTRIA MECÃ,NICA BRASPAR EIRELI. R QUELUZ 242 GUARULHOS, 07220-050 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2401 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDIAN OIL CORPORATION LTD. INDIAN OIL BHAWAN, G-9 ALI YAVAR JUNG MARG, BANDRA EAST BOMBAY-400051 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2402 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDO-MIM LIMITED NO. 45 (P) KIADB INDUSTRIAL AREA HOSKOTE, KARNATAKA, 562114 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2403 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDOSQUIMIA SA DE CV SAN ANTONIO, REFORMA 136 SAN MATEO, 52120 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2404 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIA E COMERCIO DE PRODUTOS RETA DO PORTO DE CIMA, S/N, KM 2 MORRETES, 83350-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2405 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIA ELETRO MECANICA ELMEBRA L R CLOVIS BEVILACQUA 503 FERRAZ DE VASCONCELOS, 08500-010 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2406 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIA MECANICA E PLASTICOS GABB PRAÃ‡A GETULIO VARGAS 46 CANDEIAS, 37280-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2407 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIA MECANICA PRIMAR LTDA<br>R. DR. FERNAO POMPEO DE 1720 / 173<br>CAMPINAS, 13040-010<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2408 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIA MECANICA PRIMAR LTDA EPP<br>R DR FERNAO POMPEU DE CAMARGO 1720 1736 - JD DO TREVO - CAMPINAS / SP  13040-010 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2409 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIA MECANICA SAMOT LTDA<br>R LIEGE 239<br>SAO PAULO, 04298-070<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2410 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDÚSTRIA METALÚRGICA LIPOS LTDA<br>AV. QUEIROZ PEDROSO 138<br>JARDIM PEDROSO<br>MAUÁ, SP, 09370-360<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2411 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIA METALURGICA MAX DEL LTDA<br>RUA LUCIA MORMITO BIASON 204<br>MAUA, 09370-835<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2412 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDÚSTRIA METALÚRGICA SALMAZO LTDA<br>RUA ANTONIO GALLO 38 - 48<br>SÃO CAETANO DO SUL, SP, 09551-020<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2413 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIAL INTERNATIONAL SERVICES S.A. DE C.V.<br>AV. ROSA MA. FUENTES NO.7451<br>COMPLEJO INDUSTRIAL FUENTES<br>CIUDAD JUÁREZ, CHIHUAHUA, C.P. 32320<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2414** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIAL OLLE TORNER SL CALLE PIZARRO, 11 PISO 3 VALENCIA, VALENCIA, 46004 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2415** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 08/28/2013 | INDUSTRIAL TECHNIQUE S.R.O. ELEKTRARNSKA 4, , 831 04 BRATISLAVA, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2416** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIAS CANTABRAS DEL TORNEADO, SL POLÍGONO TRASCUETO, CERÁMICA 6 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2417** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIAS CAZEL S DE RL DE CV VIA JOSE LOPEZ PORTILLO 8 B TULTITLAN, 54940 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2418** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIAS CORRUBOX SA DE CV AV UNO 15 5 ATIZAPAN DE ZARAGOZA, 52940 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2419** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIAS EN SERVICIOS PLÁSTICOS MANUFACTURA, S.A.P.I. DE C.V. NÍQUEL NO. 9241 COL. PARQUE INDUSTRIAL GARCÍA, NUEVO LEÓN, 66023 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2420** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIAS HAC, S. DE R.L. DE C.V. AV. ANTONIO J. BERMÚDEZ NO. 960 COL. PARQ. INDUSTRIAL BERMÚDEZ JUÁREZ, CHIHUAHUA, C.P. 32470 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2421 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIAS KENO S.A. DE C.V. CARTAGENA. COL. CONSTITUCIÃ³N 6590 CIUDAD JUÃREZ, 32260 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2422 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIAS MANGOTEX LTDA AVENIDA SETE QUEDAS, 1880 - BAIRRO PROGRESSO - ITU - SP - CEP: 13 313-006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2423 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIAS SANLO SA CALLE ARENAL 4 SAN ADRIAN (NAVARRA), 31570 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2424 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIE ELEKTRIK VERECKEI U. 3 MARCALI, 8700 HUNGARY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2425 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRIE PASOTTI SPA VIA GARDESANA 40 PREVALLE, BS, 25080 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2426 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INDUSTRY TECHNICAL IMPORT EXPORT PRODUCTION INDUSTRY. A.Ş. LTD. STI. HASANAĞA ORG. SAN. KARSAN WIFE 1 CAD. NO:21 NILÜFER / BURSA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2427 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INEOS STYROLUTION EUROPE GMBH STYROLUTION ITALIA SRL CESANO C 304 ITALY, 20811 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |


**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2428 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INEVO SRL VIA PIAVE, 4 SAN POLO DI PIAVE, 31020 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2429 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INFERTEQ INDÚSTRIA E COMÉRCIO DE ETIQUETAS LTDA. RODOVIA SP 75, KM 41,5 - Nº 20   BAIRRO LAGEADO   CEP: 13.329-800   SALTO / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2430 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INFILTEC GMBH ALTE RHEINHAUSE STRABE 8 SPEYER AM RHEIN, 67346 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2431 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INFINEON TECHNOLOGIES 8 KALLANG SECTOR SINGAPORE, 349282 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2432 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INFINIC PLASTIC TECHNOLOGY SDN. BHD. PLOT 243 JALAN PERINDUSTRIAN BUKIT MINYAK 3 KAWASAN PERINDUSTRIAN BUKIT MINYAK BUKIT MERTAJAM, PENANG, 14100 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2433 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INFINITY ENTERPRISES BHIWADI SHOWROOM NO. 3, TREE HOUSE ALWAR, 301019 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2434 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INGENIERÍA EN SISTEMAS DE ADHESIVOS, S.A. DE C.V. DEL ZAPOTE NO. 11 NAUCALPAN DE JUÁREZ, ESTADO DE MEXICO, 53216 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2435 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INGENIEROS ELECTRICISTAS MECANICOS CALLE CALTENGO S/N TULANCINGO DE BR TULANCINGO DE BRAVO, 43626 MEXICO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2436 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INJESUL PLASTICOS INDUSTRIA E COMERCIO LTDA EAST NOVA BADEN S/N - NOVA BADEN - LAMBARI / MG   ZIP CODE: 37480-000 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2437 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INJETALL INJETADOS PLASTICOS LTDA RUA CALDAS DA RAINHA 526 SAO JOAO BETIM, MG, 32655-556 BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2438 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INMETMATIC SA DE CV HQ / SIGNIFICANT BUSINESS LOCATION SAN JOSE ITURBIDE, 37980 MEXICO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2439 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INNOVA RUBBERS PLOT NO H107, MIDC, AMBAS NASIK MAHARASHTRA, 422010 INDIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2440 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF SAFETY INFORMATION SERVICES IN ROAD CARGO TRANSPORT DATED: 11/13/2014 | INNOVATION GESTAO DE RISCOS SAO PAULO, STATE OF SAO PAULO, AT RUA IPUBI, 59, PRQ CISPER |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2441 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INNOVATIVE ARTS PLOT NO 53 SECTOR 59 HSIDC FARIDABAD, HARYANA, 121004 INDIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2442 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INOAC CORPORATION<br>2-13-4 MEIEKI MINAMI, NAKAMURA-KU, NAGOYA-SHI, AICHI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2443 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INOAC POLYTEC DE MÉXICO, S. A. DE C.V.<br>CARR. MIGUEL ALEMAN KM 20.5<br>PARQUE INDUSTRIAL MONTERREY<br>APODACA, NUEVO LEÓN, 66600<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2444 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INOVA INDUSTRIA DE MATRIZES LTDA<br>AV CAPIVARI 407<br>CAXIAS DO SUL, 95059-100<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2445 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INOXCAR RACING S.R.L<br>STRADA HANS CLEMER, 237 12020 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2446 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INOXVENETA SPA<br>VIA PODGORA 8<br>VITTORIO VENETO, 31029<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2447 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF SERVICES ADDENDUM DATED: 03/01/2004 | INPAO - INSTITUTO DE PREVIDENCIA E ASSISTENCIA ODONTOLOGICA S/C LTDA.<br>AV. ALDERMAN JOSE DINIZ, 3300 - 18TH FLOOR, CEP 04604-006 - SAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2448 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF SERVICES DATED: 02/06/2004 | INPAO - INSTITUTO DE PREVIDENCIA EASSISTENCIA ODONTOLOGICAS/C LTDA<br>AV. ALDERMAN JOSE DINIZ, 3300 - 18THFLOOR, CEP 04604-006 -SAO PAUB - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2449 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INSICON S.R.L. CNO. VECINAL BÂ°4 DE FEB 0 CORDOBA, 5016 ARGENTINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2450 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER DATED: 11/03/2022 | INSIGHT TECHNOLOGY SOLUTIONS S.R.L. VIALE PIERO E ALBERTO PIRELLI, 6 MILANO, MILANO, 20126 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2451 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO PURCHASING GENERAL TERMS AND CONDITIONS DATED: 06/27/2022 | INSIGHT TECHNOLOGY SOLUTIONS S.R.L. VIALE PIERO E ALBERTO PIRELLI, 6 MILANO, MILANO, 20126 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2452 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE PROTECTION AND PROFESSIONALIZATION OF NEEDY MINORS DATED: 06/01/2001 | INSTITUTE FOR THE PROMOTION OF MINORS OF SUMARE SUMARE,  STATE OF SAO PAULO, AT RUA MARCO LIACHI N° 210 VILA MENUZZO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2453 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE SUPPORT AND PROFESSIONALIZATION OF NEEDY MINORS DATED: 06/01/2001 | INSTITUTE FOR THE PROMOTION OF MINORS OF SUMARE CITY OF  SUMARE, STATE OF SAO PAULO, AT RUA MARCO LIACHI N° 210 VILA MENUZZO. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2454 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE AGREEMENT FOR THE SUPPORT AND PROFESSIONALIZATION OF NEEDY MINORS DATED: 06/29/2006 | INSTITUTE FOR THE PROMOTION OF MINORS OF SUMARE SUMARE, STATE OF SAO PAULO, AT RUA MARCO LIACHI N° 210 VILA MENUZZO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2455 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE SUPPORT AND PROFESSIONALIZATION OF NEEDY MINORS DATED: 06/01/2001 | INSTITUTE FOR THE PROMOTION OF MINORS OF SUMARE SUMARE, STATE OF SAO PAULO, AT RUA MARCO LIACHI N° 210 VILA MENUZZO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name
                                                            Case number (If known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2456 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE PROTECTION AND PROFESSIONALIZATION OF NEEDY MINORS DATED: 06/01/2001 | INSTITUTE FOR THE PROMOTION OF MINORS OF SUMARE RUA MARCO LIACHI N° 210 VILA MENUZZO, SUMARE, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2457 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE SUPPORT AND PROFESSIONALIZATION OF NEEDY MINORS DATED: 08/01/2003 | INSTITUTE FOR THE PROMOTION OF MINORS OF SUMARE SUMARE, STATE OF SAO PAULO, AT RUA MARCO LIACHI N° 210 VILA MENUZZO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2458 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE SUPPORT AND PROFESSIONALIZATION OF NEEDY MINORS DATED: 06/01/2001 | INSTITUTE FOR THE PROMOTION OF MINORS OF SUMARE SUMARE, STATE OF SAO PAULO, AT RUA MARCO LIACHI N° 210 VILA MENUZZO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2459 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE SUPPORT AND PROFESSIONALIZATION OF NEEDY MINOR DATED: 08/01/2003 | INSTITUTE FOR THE PROMOTION OF MINORS OF SUMARE RUA MARCO LIACHI N° 210 VILA MENUZZO, SUMARE, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2460 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF SERVICES DATED: 03/01/2004 | INSTITUTO DE PREVIDENCIA EASSISTENCIA ODONTOLOGICA S/C LTDA. AV. ALDERMAN  JOSE DINIZ, 3300 - 18THFLOOR, CEP 04604-006 -SAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2461 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF SERVICES DATED: 03/01/2004 | INSTITUTO DE PREVIDENCIA EASSISTENCIA ODONTOLOGICA S/C LTDA. AV. ALDERMAN  JOSE DINIZ, 3300 - 18THFLOOR, CEP 04604-006 -SAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2462 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTEGRAL ACCUMULATOR GMBH & CO. K, SINZIGER STRASSE 47 REMAGEN, 53424 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known):   25-11071
_____
Name

| | |
|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2463** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTEGRAL ACCUMULATOR KG SINZIGER STR.47 REMAGEN, 53424 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2464** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTEGRATED MICRO-ELECTRONICS INDUSTIAL ZONE MICROELEKTRONICA BOTEVGRAD, 2140 BULGARIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2465** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTEGRATED SILICON SOLUTION, INC. 1623 BUCKEYE DR MILPITAS, CA 95035 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2466** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTEGRITY TOOL & MOLD INC 5015 O'NEIL DR RR 1 OLDCASTLE, ON N0R 1L0 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2467** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTEGRITY TOOL AND MOLD DE MEXICO PRIVADA DEL CONDE 4 PARQUE IND. ELMARQUES, 76246 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2468** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTELLIGENTE SENSORSYSTEME DRESDEN GMBH ZUR WETTERWARTE 50 DRESDEN, SACHSEN, 01109 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2469** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTEP INDÃSSTRIA PLÃSTICA LTDA ESTRADA MUNICIPAL YO 940, GALPÃFO 1B MOGI DAS CRUZES, 08772-011 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):    25-11071
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2470** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | INTERAUTO SUNSHADE AND PLASTIC DIVISION S. DE R.L. DEC.V.<br>CALLE CENTRAL, MZ 3 LOTE 2 CORREDOR INDUSTRIAL XICOTENCATL III, TLAXCO, TLAXCALA 90277 |
| **2.2471** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | INTERFAS SAS<br>BP 620 RUE CHARLES CROS<br>LOUVIERS, 27406<br>FRANCE |
| **2.2472** State what the contract or lease is for and the nature of the debtor's interest — PRIVATE INSTRUMENT TO THE SERVICE PROVISION DATED: 11/29/2001<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | INTERMEDICA SAUDE LTDA<br>RUA AUGUSTA, 1029 - CEP 01305-100 - CONSOLAGAO - SAO PAULO SP |
| **2.2473** State what the contract or lease is for and the nature of the debtor's interest — CONTRACT FOR THE PROVISION OF MEDICAL AND HOSPITAL ASSISTANCE SERVICES TO WORK-RELATED INJURED PERSONS DATED: 11/29/2001<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | INTERMEDICA SAUDE LTDA.<br>RUA AUGUSTA, 1029 - CEP 01305-100 - CONSOLACAO - SAO PAULO SP |
| **2.2474** State what the contract or lease is for and the nature of the debtor's interest — COLLECTIVE AGREEMENT OF ADHESION "DISMISSED AND RETIRED PLAN" GLOBAL DATED: 11/29/2001<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | INTERMEDICA SAUDE LTDA.<br>RUA AUGUSTA, 1029 - CONSOLACAO - SP |
| **2.2475** State what the contract or lease is for and the nature of the debtor's interest — CONTRACT FOR THE PROVISION OF MEDICAL AND HOSPITAL ASSISTANCE SERVICES TO WORK-RELATED INJURED PERSONS DATED: 11/29/2001<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | INTERMEDICA SAUDE LTDA.<br>RUA AUGUSTA, 1029 - CEP 01305-100 - CONSOLACAO - SAO PAULO SP |
| **2.2476** State what the contract or lease is for and the nature of the debtor's interest — CONTRACT FOR THE PROVISION OF MEDICAL AND HOSPITAL ASSISTANCE SERVICES TO WORK-RELATED INJURED PERSONS DATED: 11/29/2001<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | INTERMEDICA SAUDE LTDA.<br>RUA AUGUSTA, 1029 - CEP 01305-100 - CONSOLACAO - SAO PAULO SP |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2477 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTERNATIONAL METAL PLAST RYCHNOVSKA 326 JABLONEC NAD NISOU, 468 01 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2478 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTERNATIONAL PAPER LAURENT PACKAGING B.P. 90078, 71103 CHALON/SAÔNE CEDEX   TEL.: 03.85.47.68.00 FAX: 03.85.41.47.84 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2479 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTEROBAL K.S. HOROMYSKICKA C. 315 DYSINA, 330 02 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2480 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTERPLEX ELECTRONIC (HANGZHOU) CO., LTD. NO. 280, NO.10 STREET, BAIYANG STREET, ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE, HANGZHOU, ZHEJIANG, POSTAL CODE 310018 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2481 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTERTOX LTDA RUA CLÁUDIO SOARES 72 SÃFO PAULO, 05422-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2482 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM DATED: 05/28/2021 | INTESA S.P.A. STRADA PIANEZZA, 289 10151 TORINO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2483 | State what the contract or lease is for and the nature of the debtor's interest | OFFER LETTER FOR THE SUPPLY OF PRODUCTS AND SERVICES DATED: 05/21/2021 | INTESA S.P.A. STRADA PIANEZZA, 289 10151 TORINO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2484** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INTESE GRAFICHE S.R.L. VIA DRITTA, 21 BLOC MONTICHIARI, 25018 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2485** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | INVENTEC PERFORMANCE CHEMICALS 26 AVENUE DU PETIT PARC VINCENNES CEDEX, 94683 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2486** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF FRANCHISE AGREEMENT DATED: 08/05/2003 | IOCHPE FOUNDATION ALAMEDA TIETE, N° 618 - HOUSE 01 - CERQUEIRA CESAR - SAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2487** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF FRANCHISE AGREEMENT DATED: 08/05/2003 | IOCHPE FOUNDATION ALAMEDA TIETE, N° 618 - HOUSE 01 - CERQUEIRA CESAR - SAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2488** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | I-PEX KOUNAN MINATO-KU TOKYO, 1080075 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2489** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IPG PLASTY S.R.O. MILOTICE  NAD BECVOU 96 MILOTICE NAD BECVOU, 753 67 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2490** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IRFAN PLASTIK VE KALIP SANAYI VE TICARET LIMITED SIRKETI DEMIRCILER SITESI FI BLOK N:445-447 IKITELLI ORGANIZE SANAYI BOLGESI BASAKSEHIR, ISTANBUL (ANATOLIA), 34306 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name                                          Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2491** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED  <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | IRISA VD <br> JASENICKÁ 697 <br> VSETÃ-N, 755 01 <br> CZECH REPUBLIC |
| **2.2492** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | IRISO ELECTRONIC INDUSTRY CO., LTD. <br> 2-35-8 KITAMIMI, TAKATSU-KU, KAWASAKI CITY |
| **2.2493** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | IRISO ELECTRONICS CO., LTD. <br> 714-1 KAMIIWASE <br> HITACHIOOMIYA-SHI, IBARAKI-KEN, <br> JAPAN |
| **2.2494** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | IRISO ELECTRONICS EUROPE GMBH <br> ZETTACHRING 10 <br> STUTTGART FASENENHOF, 70567 <br> GERMANY |
| **2.2495** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | IRMAOS PARASMO S/A INDUSTRIA MECANICA <br> AV. PRESIDENTE JUSCELINO 70 <br> DIADEMA, SP, 09950-370 <br> BRAZIL |
| **2.2496** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | ISELFA SPA <br> CORSO ROMA 22 <br> SOLBIATE ARNO, 21048 <br> ITALY |
| **2.2497** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | ISGO PUEBLA SAPI DE CV. <br> BLVD. ANTONIO DE DEZA Y ULLOA 103 <br> CUARTO BARRIO <br> HUEJOTZINGO, PUEBLA, 74160 <br> MEXICO |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2498** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ISHIKAWA PRESS KOGYOSHO LTD. 2286-2 FUNATSUGAWA-CHO SANO-SHI, TOCHIGI PREF., JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2499** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ISKRA MEHANIZMI, D.O.O ZGORNJI BRNIK 400 BRNIK-AERODROM, 4210 SLOVENIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2500** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ISOESPUMA LTDA EPP ROD RENATO AZEREDO 1070 IBIRITE, 32400-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2501** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL SUPPLIER QUALITY ASSURANCE AGREEMENT DATED: 03/28/2025 | ISOFT INFRASTRUCTURE SOFTWARE CO., LTD 21F, NO. 127 BAILIANJING ROAD PUDONGXIN DISTRICT, SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2502** | State what the contract or lease is for and the nature of the debtor's interest | QUALITY SPECIFICATIONS DATED: 06/03/2024 | ISOFT INFRASTRUCTURE SOFTWARE CO.,LTD. NO. 127 BAILIANJING ROAD 21ST FLOOR PUDONG NEW AREA SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2503** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ISOLIT BRAVO SRO JABLONSKE NABREZI 305 JABLONNE NAD ORLICI, 561 64 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2504** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ISOMAR EIRELI EPP R OLINDA 1030 - BOM PASTOR - DIVINOPOLIS / MG R ITINGA 1181 ALVORADA 35500-169 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2505 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ISOPLASTIC INDUSTRIA E COMERCIO LTD R LAUSANE 181 SAO BERNARDO DO CAMPO, 09663-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2506 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ISOVOLTA AG IZ NÖ-SÜD/STRAßE 3 OBJEKT 1 WR. NEUDORF, NIEDERÖSTERREICH, 2355 AUSTRIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2507 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ISSI (SUBCON ZKT) NO.183,FANGZHOU ROAD SUZHOU INDUSTRIAL PARK SUZHOU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2508 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ISUZU GROUP STEEL SERVICE DIVISION KISHIMOTO BUILDING, 2-2-1 MARUNOUCHI, CHIYODA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2509 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ISUZU MOTORS EUROPE LTD 24 THE COURTYARDS CROXLEY BUSINESS HATTERS LANE WATFORD HERTS, WD188 UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2510 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ITALCONTAINERS MERIDIONALE S.R.L. VIA NAZIONALE S.S. 7 BIS 127 MERCOGLIANO, AV, 83013 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2511 | State what the contract or lease is for and the nature of the debtor's interest | CORPORATE INCENTIVE AGREEMENT DATED: 04/01/2022 | ITALIA TRASPORTO AEREO S.P.A. VIA VENTI SETTEMBRE 97 ROMA, 00187 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): 25-11071 |
|--------|---------------------------|---|------------------------|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2512** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ITALIAN GASKET SPA VIA TENGATTINI 9 PARATICO, 25030 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2513** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ITALMETAL SP. Z O.O. UL. EUROPEJSKA 2, TEG, 55-220 JELCZ-LASKOWICE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2514** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ITALSTAMPI S.R.L. VIA F. MAGELLANO 1 SAN GIUSTINO, 06016 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2515** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ITARAI METALURGIA LTDA R AMERICO VESPUCIO 655 OSASCO, 06273-070 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2516** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE CONTRACT FOR ADHESION TO THE SUPPLEMENTARY PENSION PROGRAM DATED: 03/01/2011 | ITAU VIDA E PREVIDENCIA S.A. AVENIDA EUSEBIO MATOSO, N.° 891, 20° ANDAR, SAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2517** | State what the contract or lease is for and the nature of the debtor's interest | PGBL SUPPLEMENTARY PENSION PROGRAM - DATED: 07/01/2011 | ITAU VIDA E PREVIDENCIA S.A. AVENIDA EUSEBIO MATOSO, N.° 891,20°AN DAR, CEP 05423-901, IN THE CITY OF SAO PAULO, IN THE STATE OF SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2518** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE IMPLEMENTATION OF THE SUPPLEMENTARY PENSION PROGRAM, DATED: 02/22/2013 | ITAU VIDA E PREVIDENCIA S.A. AVENIDA EUSEBIO MATOSO, N.° 891,20°AN DAR, CEP 05423-901, IN THE CITY OF SAO PAULO, IN THE STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2519 | State what the contract or lease is for and the nature of the debtor's interest | FREE BENEFIT GENERATOR PLAN RISK BENEFIT PLAN DATED: 07/01/2011 | ITAU VIDA E PREVIDENCIA S.A. AVENIDA EUSEBIO MATOSO, N.° 891,20°AN DAR,  CEP 05423-901, IN THE CITY OF SAO PAULO, IN THE STATE OF SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2520 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE CONTRACT FOR ADHESION TO THE SUPPLEMENTARY PENSION PROGRAM DATED: 03/01/2011 | ITAU VIDA E PREVIDENCIA S.A. AVENIDA EUSEBIO MATOSO, N.° 891, 20°  ANDAR, SAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2521 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE CONTRACT FOR ADHESION TO THE SUPPLEMENTARY PENSION PROGRAM DATED: 03/01/2011 | ITAU VIDA E PREVIDENCIA S.A. AVENIDA EUSEBIO MATOSO, N.° 891, 20°  ANDAR, SAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2522 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ITESAPAR FUNDIÇÃO S/A RUA PADRE ANCHIETA N° 112 VILA VIDA PALMEIRA, PR, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2523 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ITIB S.P.A. VIA ROMIGLIA, 9 PADERNO FRANCIACORTA, BS, 25050 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2524 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ITOCHU MARUBENI SPECIAL STEEL CORPORATION 3RD FLOOR, SUMITOMO LIFE KAYABACHO BUILDING, 2-10-5 JAPAN BRIDGE KAYABACHO, CHUO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2525 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ITP SYSTEMS ELECTRICAL AND ELECTRONIC CONNECTORS LTDA SÃO PAULO, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2526** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ITW DELTAR FASTENERS 21555 SOUTH HARLEM AVENUE FRANKFORT, IL 60423 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2527** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ITW GLOBAL AUTOMOTIVE 2002 STEPHENSON HWY TROY, MI 48083 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2528** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ITW LYS FUSION SRL LOCALITA' LE BOIS VUILLERMOZ 30 HONE, AOSTA, 11020 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2529** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IVECO FORD TRUCK LTD. ROOM 37/207 SUTTON LANE SLOUGH SL3 8AQ LANGL, UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2530** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LEASE AGREEMENT DATED: 09/14/2003 | IXFIN MAGNETI ELETRONICA LTDA AVENIDA DA EMANCIPA^AO, 801, GALPAO 4, JARDIM SANTA RITA DE CASSIA, IN THE MUNICIPALITY OF HORTOLANDIA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2531** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LEASE AGREEMENT DATED: 09/14/2003 | IXFIN MAGNETI ELETRONICA LTDA AVENIDA DA EMANCIPACAO, 801, GALPAO 4, JARDIM SANTA RITA DE CASSIA, IN THE MUNICIPALITY OF HORTOLANDIA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2532** | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AND QUOTE BASIC AGREEMENT (2021 EDITION) DATED: 01/26/2023 | IZEN KOGYO CO., LTD. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2533 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IZMAKPAR MAKINA KALIP YEDEK PARCA SANAYI VE TICARET LIMITED SIRKETI NILUFER ORGANIZE SANAYI BOLG NO:1-1/A NO 206 SOKAK NILUFER, BURSA, 16110 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2534 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IZO TEK ISOLASYON LTD HOSAB HASANAGA N47 16A BURSA, TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2535 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IZOBLOK GMBH HERRENHÖFER LANDSTRAßE 6 OHRDRUF, 99885 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2536 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IZOBLOK S.A LIGOTA, 48518 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2537 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IZOPEK IZL AMB LOJ PLS MTL SAN VS TIC LTD STI KAYAGA OSB. KAYAGA MH KIRMIZI CD NO 16A NILUFER, BURSA, TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2538 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IZO-PEK IZOL AMB LOJ PLASTIK METAL SAN TIC LTD STI KAYAPA SANAYI BÖLGESI KAYAPA MAH. KIRMIZI CAD.NO:16/A NİLÜFER, BURSA, TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2539 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IZOPOL DVORAK S.R.O. PODNIKATELSKA 1156 PLZEN, 301 00 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2540 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | IZUMO MURATA MANUFACTURING CO., LTD. 2308 KAMINAOE HIKAWA-CHO IZUMO-SHI, SHIMANE, 699-0696 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2541 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | J M MOLD SOUTH, INC. 807 SHEFFIELD RD EASLEY, SC 29642 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2542 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | J N EBERLE FEDERNFABRIK GMBH HOCHFELDSTR 6-8 SCHWABMUENCHEN, 86830 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2543 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | J.S.T. CONNECTORS (MALAYSIA) SDN. BHD. PLOT D-06 JALAN TANJUNG A/4 PELABUHAN TANJUNG PELEPAS GELANG PATAH, JOHOR, 81560 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2544 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | J.S.T. ELECTRONICS INDUSTRY CO ., LTD. 1089-1 AZA-SAWA INNOSHO TSUYAMA-SHI, OKAYAMA, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2545 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | J.S.T. SUPER TECHNOLOGIES CO., LTD. 243-1 SHUKI KURAYOSHI-SHI, TOTTORI-KEN, 682-0925 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2546 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | J.S.T.ELECTRONICS COMPONENTS CO., LTD. 1-1 KIYOHARA KOGYOUDANCHI UTSUNOMIYA-SHI, TOCHIGI-KEN, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2547** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT NO. 02 DATED: 02/25/2003 | J.V. SELECOES LTDA CITY OF BELO HORIZONTE, STATE OF MINAS GERAIS, AT AVENIDA ABILIO MACHADO, 215, ROOM 24 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2548** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT NO. 02 DATED: 02/25/2003 | J.V. SELECOES LTDA. BELO HORIZONTE, STATE OF MINAS GERAIS, AT AVENIDA ABILIO MACHADO, 215, ROOM 24 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2549** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JÃ¶RG VOGELSANG GMBH & CO. KG SPANNSTIFTSTRAAÃYE 2 HAGEN, 58119 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2550** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JACOB-FORMSCHAUMTECHNIK GMBH GEWERBESTR. 11-13 CADOLZBURG, BAYERN, 90556 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2551** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JACOBSEN 11108 QUALITY DRIVE CHARLOTTE, NC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2552** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAE EUROPE LIMITED ROYAL PAVILION, TOWER 3 WELLESLE UNITED KINGDOM, GU111PZ UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2553** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAEYOUNG SOLUTEC CO LTD 118, GAETBEOL-RO YEONSU-GU, INCHEON, REPUBLIC OF KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.2554**
State what the contract or lease is for and the nature of the debtor's interest — COMMERCIAL SETTLEMENT OF CLAIM(S) DATED: 04/12/2024
State the term remaining — Undetermined
List the contract number of any government contract

JAGUAR LAND ROVER LIMITED
ABBEY ROAD, WHITLEY, COVENTRY, CV3 4LF

**2.2555**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED
State the term remaining — Undetermined
List the contract number of any government contract

JAHN APPARATEBAU GMBH
BUCHWIESEN 24
EBERSBACH, 73061
GERMANY

**2.2556**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED
State the term remaining — Undetermined
List the contract number of any government contract

JANDINOX INDÃSSTRIA E COMÃ‰RCIO
RUA MARTIN HEIN 311
JANDIRA, 06612-240
BRAZIL

**2.2557**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED
State the term remaining — Undetermined
List the contract number of any government contract

JAPAN CABLE SYSTEM CO., LTD.
5-24-15 MINAMIDAI, NAKANO-KU, TOKYO

**2.2558**
State what the contract or lease is for and the nature of the debtor's interest — GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED
State the term remaining — Undetermined
List the contract number of any government contract

JAPAN CLIMATE SYSTEMS CORPORATION
2-39-1
NAKAZATO
EBINA-SHI, KANAGAWA, 243-0422
JAPAN

**2.2559**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED
State the term remaining — Undetermined
List the contract number of any government contract

JAPAN CRIMP TERMINAL MANUFACTURING CO., LTD.
3-4-7 DOSHOMACHI, CHUO-KU, OSAKA

**2.2560**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED
State the term remaining — Undetermined
List the contract number of any government contract

JAPAN DEC CORPORATION
338 KUZE KOJOCHO, MINAMI-KU, KYOTO

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2561 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAPAN DENSAN SANKYO CORPORATION 5329 SHIMOSUWA-CHO SUWA-GUN, NAGANO PREFECTURE, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2562 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAPAN DISPLAY INE. LOUIDE 2D BAG. 3-7-1 NISH-SMINBPSBY MIVRATO-KU TOKO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2563 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAPAN MOLEX CORPORATION KANAGAWA PREFECTURE YAMATO CITY FUKAMI HIGASHI 1-5-4 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2564 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAPAN PLAST CORPORATION 218 AOSHIMA-CHO FUJI CITY, SHIZUOKA PREFECTURE, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2565 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAPAN POLYMER CO., LTD. 1-20-2 NISHIARAI SAKAE-CHO, ADACHI-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2566 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAPAN RADIATOR CO., LTD. 5-24-15 MINAMIDAI, NAKANO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2567 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAPAN RATCHETER CO., LTD. 5-24-15 MINAMIDAI, NAKANO-KU, TOKYO   1 SHINNARIKO-CHO, ISOGO-KU, YOKOHAMA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2568 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAPAN SEIKO CORPORATION 1-6-3 OSAKI, SHINAGAWA-KU, TOKYO (NISSEI BUILDING) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2569 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAPAN TEXAS INSTRUMENTS CORPORATION 6-24-1 NISHI-SHINJUKU, SHINJUKU-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2570 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAPAN THERMOSTAT CO., LTD. 6-59-2 NAKAZATO, KIYOSE-SHI, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2571 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAPAN VALQUA INDUSTRY CO., LTD. THINKPARK TOWER24R, 2-CHOME 1-1, OSAKI, SHINAGAWA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2572 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JARDIM SISTEMAS AUTOMOTIVOS E INDUSTRIAIS LTDA. RUA WALDEMAR RIGOUT 105 MAUÁ, SAO PAULO, 09370-830 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2573 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAS JET AIR SERVICE SPA VIA R. SANZIO 6/B SEGRATE, 20090 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2574 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JASON TOOLING (CHINA) LTD BUILDING 41A, AREA 5, HUAIDE CUIGANG INDUSTRIAL ZONE, FUYONG STREET, BAO'AN DISTRICT, SHENZHEN, GUANGDONG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2575 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JATCO MEXICO S.A. DE C.V. CARRETERA PANAMERICANA KM 75. COL LOS ARELLANO C.P. 20340 AGUASCALIENTES. |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| 2.2576 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAY INDUSTRIES 150 E. LONGVIEW AVE. MANSFLIED, OH |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| 2.2577 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JAY INDUSTRIES, INC. 150 E. LONGVIEW AVE MANSFIELD, OH 44903 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| 2.2578 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JBC TECHNOLOGIES, INC. 7887 BLISS PRKWY N NORTH RIDGEVILLE, OH 44039 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| 2.2579 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JBJ TECHNOLOGIES LIMITED 350,351,352,GAUTAM BUDH NAGAR GREATER NOIDA, 201306 INDIA |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| 2.2580 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JCS TECH LTDA RUA MIGUEL GUIDOTE 2025B LIMEIRA, 13485-342 BRAZIL |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| 2.2581 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JDD MOLDES PARA RUA DOUTOR SILVA PINTO OLIVEIRA DE AZEMEIS, 3720-502 PORTUGAL |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | | | Case number (if known): 25-11071 |
|---|---|---|---|---|
| | Name | | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2582 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JDI DISPLAY AMERICA, INC.<br>1740 TECHNOLOGY DR<br>STE 460<br>SAN JOSE, CA 95110 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2583 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JDI EUROPE GMBH<br>BARTHSTR 4<br>ALTEZZA<br>MUNCHEN, 80339<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2584 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JENKS & CATTELL ENGINEERING LTD<br>NEACHELLS LANE<br>WEDNESFIELD, WOLVERHAMPTON, WV11 3PU<br>UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2585 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR INSTALLMENT FROM FOREIGN LANGUAGE TEACHING SERVICES DATED: 04/13/2011 | JEOS EMPREENDIMENTOS EDUCACIONALS<br>RUA GONGALVES DA GUIA, 32, BAIRRO CENTRO, IN  ITAUNA, IN THE STATE OF MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2586 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JFC PACKAGING DE MEXICO S DE RL DE<br>CAMINO A LAS LOMAS 1695<br>COL LOS ROBLES, 45203<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2587 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JFC PACKAGING DE MEXICO S DE RL DE CV<br>CAMINO LAS LOMAS<br>NO. 1695<br>ZAPOPAN, JALISCO, 45134<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2588 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIA JUNG AUTOMOTIVE CO. LTD.<br>NO.31, DINGTUGOU, TUGOU VILLAGE SHUEISHANG TOWNSHIP CHIAYI CITY 608005 TAIWAN, R.O.C.<br>CHIAYI CITY, 608005<br>TAIWAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
      Name

Case number (If known):  25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2589** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | JIAN MANKUN TECHNOLOGY CO,LTD<br>191 THE TORCH AVENUE, JINGGANSGSHAN<br>JI'AN, 343100<br>CHINA |
| **2.2590** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | JIANGSU AIRSHIP CO., LTD.<br>NO.1, YUEGU RD.<br>HUAGANG TOWN<br>JIANGYAN DIST.<br>TAIZHOU, 225516<br>CHINA |
| **2.2591** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | JIANGSU BENSCH OPTOELECTRONICS<br>TSINGHUA TONGFANG INDUSTRIAL PARK,<br>NANJING, 211100<br>CHINA |
| **2.2592** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | JIANGSU BOJUN INDUSTRIAL TECHNOLOGY CO., LTD.<br>LONGJIANG ROAD N° 88<br>KUNSHAN, JIANGSU, 215300<br>CHINA |
| **2.2593** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | JIANGSU CHANGNENG ENERGY SAVING NEW MATERIAL TECHNOLOGY CO., LTD.<br>NO.18, QINGHAI ROAD<br>YANGZIJIANG INTERNATIONAL CHEMISTRY INDUSTRIAL PARK<br>ZHANGJIAGANG, JIANGSU, 215600<br>CHINA |
| **2.2594** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | JIANGSU CHINYO TECHNOLOGY CO., LTD.<br>NO. 19, CHANGYANG ROAD<br>WUJIN DISTRICT<br>CHANGZHOU CITY, JIANGSU PROVINCE, 213149<br>CHINA |
| **2.2595** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | JIANGSU DEHUI PERSONALIZED CUSTOMIZATION CULTURE CO., LTD.<br>NO. 9, HEXIN ROAD<br>ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE<br>XISHAN DISTRICT<br>WUXI CITY, JIANGSU PROVINCE,<br>CHINA |

| | | |
|---|---|---|
| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2596 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU EASYLAND AUTOMOTIVE NO 30, YANCHANG ROAD WUXI, 214174 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2597 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 03/26/2025 | JIANGSU GUANGQIAN ELECTRONICS CO., LTD. NO.89 5TH ROAD OF EAST AREA DONGTAI CITY, JIANG SU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2598 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 10/22/2024 | JIANGSU HEBANG TECHNOLOGY CO., LTD NO.8, YANXIN EAST ROAD HUISHAN ECONOMIC DEVELOPMENT ZONE WUXI, JIANGSU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2599 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU HEBANG TECHNOLOGY CO., LTD□□□□□□□□□□□ NO.8, YANXIN EAST ROAD HUISHAN ECONOMIC DEVELOPMENT ZONE WUXI, JIANGSU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2600 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU JIAYANG ELECTROMECHANICAL PARTS CO., LTD NO. 20, XIAXI WEST ROAD, JIAZE TOWN, WUJIN DISTRICT, CHANGZHOU CITY, JIANGSU PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2601 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU JIAZHIRUI ELECTRONIC NO. 66 STAR AREA, METAL MATERIALS I DONGTAI, 224200 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2602 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 07/10/2022 | JIANGSU JIAZHIRUI ELECTRONIC TECHNOLONY CO.,LTD NO.66 METAL MATERIALS INDUSTRIAL PARK NANSHENZAO TOWN DONGTAI CITY, JIANGSU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
| | Name | | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2603 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU JINLUN PLASTIC TECHNOLOGY CO., LTD NO. 685, HUAIHE EAST ROAD HUAIYIN DISTRICT HUAI'AN CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2604 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU LAIKE INTELLIGENT ELECTRICAL APPLIANCE CO., LTD NO. 1 XIANGYANG ROAD, SUZHOU HIGH-TECH ZONE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2605 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU LEILI MOTOR CO.,LTD. NO.19, QIANJIATANG ROAD YAOGUAN TOWN WUJIN DISTRICT CHANGZHOU CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2606 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU LIANBO PRECISION TECHNOLOGY CO., LTD. NO.16 LINGANG TECHNOLOGICAL VENTURE PARK XIASHU TOWN JURONG, 212400 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2607 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU LIWAN PRECISION TUBE JIANGHAI ROAD MID. ZHANGJIAGANG, 215632 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2608 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU MOTION TECHNOLOGY CO., LTD. NO. 99 FURONG MIDDLE THIRD ROAD QINGYUN 4 BLOCK WUXI, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2609 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 03/12/2025 | JIANGSU MOTION TECHNOLOGY CO., LTD. NO.99 FURONG MIDDLE THIRD ROAD QINGYUN 4BLOCK WUXI, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2610** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | JIANGSU NANFANG BEARING CO., LTD.<br>NO.9, LONGXIANG RD.<br>WUJIN HI-TECH DEVELOPMENT ZONE<br>CHANGZHOU, JIANGSU,<br>CHINA |
| **2.2611** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | JIANGSU PACIFIC PRECISION FORGING CO., LTD.<br>NO. 91, JIANGYAN AVENUE<br>JIANGYAN DISTRICT<br>TAIZHOU CITY, JIANGSU, 225500<br>CHINA |
| **2.2612** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | JIANGSU TENGCHI TECHNOLOGY CO., LTD.<br>NO. 3, GUIYANG ROAD, LIJIA TOWN, WUJIN DISTRICT |
| **2.2613** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | JIANGSU VIBOSCH INDUSTRIAL TECHNOLO<br>NO.31 ZHONGJIANG ROAD<br>YIZHENG CITY, 211400<br>CHINA |
| **2.2614** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | JIANGSU WENGUANG VEHICLE ACCESSORIES CO., LTD.<br>NO.2 YONGXING ROAD DOUZHUANG TOWN DANYANG CITY<br>JIANGSU PROVINCE |
| **2.2615** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | JIANGSU XINBODA PRECISION AUTO PART CO., LTD<br>ROOM 9, NO. 299, CHENZHEN ROAD, YUSHAN TOWN, KUNSHAN CITY, SUZHOU CITY, JIANGSU PROVINCE |
| **2.2616** State what the contract or lease is for and the nature of the debtor's interest — PURCHASE AGREEMENT DATED: 03/26/2025<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | JIANGSU XINBODA PREXIOSION AUTO PART CO., LTD.<br>NO. 299 CHENSONG ROAD<br>BUILDING 9<br>KUNSHAN CITY, JIANGSU PROVINCE,<br>CHINA |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (if known): 25-11071
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2617 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU XINLI ELECTRONICS CHANGZHOU 2239 LONGCHENG DADAO, CHANGZHOU CIT CHANGZHOU, 213000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2618 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU YIHANG AUTO PARTS TECHNOLOGY CO., LTD NO. 9, JINWEN ROAD, BINJIANG DEVELOPMENT ZONE, JIANGNING, NANJING |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2619 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGSU ZHENLONG SHOCK ABSORBER CO LTD 26 EUROPE INDUSTRIAL PARK ZHANGJIAGANG CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2620 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIANGXI LIANYI TECHNOLOGY CO., LTD HEDONG INDUSTRIAL AVENUE, HEDONG INDUSTRIAL PARK, NANCHENG COUNTY, FUZHOU CITY, JIANGXI PROVINCE, NO. 198 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2621 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIAXING CHASE MECHANICAL COMPONENTS AND PARTS LTD. NO.193, JIANGNAN ROAD, NANHU DISTRICT, JIAXING, ZHEJIANG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2622 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIAXING MINHUI AUTOMOTIVE PARTS CO., LTD. NO.1, YAZHONG ROAD, ASIA PACIFIC INDUSTRIAL PARK, NANHU DISTRICT, JIAXING, ZHEJIANG, POSTAL CODE 314006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2623 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIAXING SHENGYA INDUSTRIAL CO., LTD NO. 32 BINHAI ROAD, JIANSHAN NEW DISTRICT, HAINING, JIAXING, ZHEJIANG, 314415 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2624 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JILIN FOURIER AUTO INTERIOR PARTS SHOUSHAN STREET CHANGCHUN, 130000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2625 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JILIN PROVINCE SHENGYA MOLDING CO., SHOUSHAN ROAD AND JIANDA ROAD CHANGCHUN, 130000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2626 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIN YI CHERNG (TAICANG) INC. NO.60, FUDA RD., LUDU TOWN, TAICANG, JIANGSU 福达路 第60号, 陆渡镇, 太仓市 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2627 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JINHUNG INDUSTRIAL CO., LTD. 29 MAEGOKSANEOP 1-GIL BUK-GU, ULSAN, REPUBLIC OF KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2628 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JINYANG OILSEAL CO., LTD. 53 SEONGSEOGONGDANBUK-RO 69-GIL DALSEO-GU, DAEGU, 42697 REPUBLIC OF KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2629 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLIER CODE OF CONDUCT ACKNOWLEDGMENT DATED: 03/11/2025 | JIPOCAR LOGISTIC S.R.O. ATTN: LEGAL REPRESENTATIVE/ATTORNEY STRITEZ 3 STRITEZ U JIHLAVY, 588 11 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2630 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JIT PLASTIC SRO KOCOVSKA 2536 21 NOVE MESTO NAD VAHOM, 915 01 SLOVAK REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

**2.2631**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

JIU JI GUANG PRECISION (M) SDN BHD
TAMAN INDUSTRI BUKIT PANCHOR
NIBONG TEBAL, PENANG, 14300
MALAYSIA

State the term remaining: Undetermined

List the contract number of any government contract

---

**2.2632**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

JK ELEKTRO TECHNIC JAKUB KOSZOREK
OSMANCZYKA 18/502
WARSZAWA, 01494
POLAND

State the term remaining: Undetermined

List the contract number of any government contract

---

**2.2633**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

JL MAG RARE-EARTH CO., LTD
NO.81, JINLING WEST ROAD
ZHANGGONG DISTRICT ECONOMIC AND TEC, 341000
CHINA

State the term remaining: Undetermined

List the contract number of any government contract

---

**2.2634**
State what the contract or lease is for and the nature of the debtor's interest: FOURTH ADDENDUM TO THE PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 09/03/2009

JOALMI INDOSIRIA E COMERCIO LTDA
MUNICIPALITY OF GUARULHOS, STATE OF SAO PAULO, AT RUA INDIAPORA, N° 340, REGISTERED WITH THE CNPJ/MF NO. 60.980.240/0001-21

State the term remaining: Undetermined

List the contract number of any government contract

---

**2.2635**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

JOALMI INDUSTRIA E COMERCIO LTDA
R EUNICE 283
GUARULHOS, 07031-030
BRAZIL

State the term remaining: Undetermined

List the contract number of any government contract

---

**2.2636**
State what the contract or lease is for and the nature of the debtor's interest: CONSULTANCY AGREEMENT DATED: 05/06/2013

JOERG TRAUTWEIN, SOLE SHAREHOLDER OF THE COMPANY XTELIIGEN
5, ALLEE DE LA LAUVE
MAGAGNOSC, 06520
FRANCE

State the term remaining: Undetermined

List the contract number of any government contract

---

**2.2637**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

JOFRAMA INDUSTRIAL LTDA.
RUA JOAO NIERO, 215 / BAIRRO CASCALHO / PEDREIRA / SAO PAULO / CEP: 13 920-000

State the term remaining: Undetermined

List the contract number of any government contract

---

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2638 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JOHN MCGAVIGAN LTD<br>111 WESTERHILL ROAD WESTERHILL BUSINESS PARK BISHOP BRIGGS<br>GLASGOW, G64 2QR<br>UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2639 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JOHNSON ELECTRIC NORTH AMERICA INC.<br>BLVD. MORELOS #1109<br>PARQUE INDUSTRIAL AEROPUERTO SUMAR<br>98519 - CALERA<br>ZACATECAS<br>MX - MEXICO<br>CALERA, 98519<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2640 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JOHNSON ELECTRIC PVT LTD<br>SURVEY NO.88 & 90, MEPPUR THANGAL R<br>CHENNAI, 600123<br>INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2641 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JOHNSON MATTHEY DE MEXICO, S. DE R.L. DE C.V.<br>AV. DE LA CAÑADA N° 1<br>SEGUNDA ETAPA<br>PARQUE INDUSTRIAL BERNARDO QUINTANA<br>EL MARQUES, 76246<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2642 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JOINHANDS AUTO SPARE PARTS CO. LTD<br>786 HEFENG ROAD<br>JIAXING, ZHEJIANG, 314003<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2643 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JOINSET CO., LTD.<br>9B-51L, PANWOL INDUSTRIAL COMPLEX,<br>HAEAN-RO, DANWON-GU, ANSAN-SI, GYEO, 15613<br>SOUTH KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2644 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 01/01/2024 | JOINTAUTO NEW MATERIALS CO. , LTD.<br>302<br>BLDG A<br>ETERNAL ASIA PLAZA<br>3333, SHENJIANG ROAD<br>PUDONG NEW DISTRICT, SHANGHAI, 201206<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.          Case number (If known):  25-11071

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2645** | **State what the contract or lease is for and the nature of the debtor's interest** | MARELLI PURCHASE AGREEMENT DATED: 01/01/2024 | JOINTAUTO NEW MATERIALS CO., LTD. 302 BUILDING A ETERNAL ASIA PLAZA NO. 3333 SHENJIANG, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2646** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JOINTAUTO NEW MATERIALS CO., LTD. 302 BLDG A ETERNAL ASIA PLAZA 3333, SHENJIANG ROAD PUDONG NEW DISTRICT, SHANGHAI, 201206 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2647** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 03/28/2012 | JOSE RENATO MARTINS CONSULTORIA RUA DR. OSVALDO CRUZ, NO. 412, - CENTRO - CEP: 13900-010, IN THE MUNICIPALITY OF AMPARO, STATE OF SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2648** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 03/28/2012 | JOSE RENATO MARTINS CONSULTORIA RUA DR. OSVALDO CRUZ, NO. 412, - CENTRO - CEP:  13900-010, IN THE MUNICIPALITY OF AMPARO, STATE OF SAO PAULO, |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2649** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 08/16/2012 | JOSE RENATO MARTINS CONSULTORIA RUA DR. OSVALDO CRUZ, NO. 412, - CENTRO - CEP:  13900-010, IN THE MUNICIPALITY OF AMPARO, STATE OF SAO PAULO, |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2650** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE SERVICE AGREEMENT DATED: 10/28/2023 | JOSE RENATO MARTINS CONSULTORIA AT RUA  DR. OSLVANDO CRUZ, N° 412, CEP: 13.900-010, MUNICIPALITY OF AMPARO, STATE OF SAO PAULOM |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2651** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE SERVICE AGREEMENT DATED: 10/28/2013 | JOSE RENATO MARTINS CONSULTORIA T RUA DR. OLSVANDO CRUZ, N° 412, CEP: 13.900-010, MUNICIPALITY OF AMPARO, STATE OF SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|--------|---------------------------|---|-----------------------------------|
| | Name | | |

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2652** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE AGREEMENT DATED: 10/28/2013 | JOSE RENATO MARTINS CONSULTORIA RUA  DR. OSLVANDO CRUZ, N° 412, CEP: 13.900-010, MUNICIPALITY OF AMPARO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2653** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JOSEP ARBOS, S.L. POL. IND. BELLVER CARRER LLEVANT 5 VILOBI DEL PENEDES, 08735 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2654** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JOTAEME FITAFER I MET LTDA R MIGUEL SEGUNDO LERUSSI S N FRANCO DA ROCHA, 07859-390 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2655** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JOYSON SAFETY SYSTEMS (JINGZHOU) CO., LTD. NO. 88 SHENZHEN AVENUE, JINGZHOU DEVELOPMENT ZONE, JINGZHOU, HUBEI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2656** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JSP CO., LTD. 3-4-2 MARUNOUCHI, CHIYODA-KU, TOKYO SHINNICHISEKI BUILDING |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2657** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JSP, S. R. O. RAISOVA 547 JIÁĂ-N, 506 01 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2658** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JST FRANCE RUE DE LA VIOLETTE MAROLLES, 51300 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2659 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JUKEN UNIPRODUCTS PRIVATE LIMITED<br>15 RING ROAD LAJPAT NAGAR-IV<br>NEW DELHI, DELHI, 110024<br>INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2660 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JULIA STAMPI SNC DI LUCCHETTA B.&C.<br>VIA GIOVANNI STEFANI 1/3 9<br>PRAVISDOMINI (PN), 33076<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2661 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JUNIOR FLEX INDUSTRIA E PARTICIPACO<br>PCA FAUSTINO RONCORONI 01<br>ARACARIGUAMA, 18147-000<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2662 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | JUNTAS ESPECIALES SA DE CV<br>AV HERCULES, POLIGONO EMPRESARI 500<br>QUERETARO, 76220<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2663 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | K & K STAMPING COMPANY<br>23015 W. INDUSTRIAL DRIVE<br>ST. CLAIR SHORES, MI 48080 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2664 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | K JET INDUSTRIA E COMERCIO LTDA ME<br>R JUVENTUDE 7 - CEU AZUL - BELO HORIZONTE / MG   ZIP CODE: 31580-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2665 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | K&J ENTERPRISES<br>2008 EAST CLUB BLVD<br>DURHAM, NC 27704 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
Name

Case number (If known): 25-11071
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2666 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | K.D.FEDDERSEN ET CO 6 RUE JEAN JAURES PUTEAUX CEDEX, 92807 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2667 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | K.F.I. S.R.L VIA DELLE SCIENZE 21 BINASCO, 20082 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2668 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAB LEM S.R.L. CAMBIANO (TO), TORINO ITALY, 10020 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2669 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KACO (WUXI) SEALING SYSTEMS CO., LTD NO.159, HUICHANG ROAD HUISHAN ECONOMIC DEVELOPMENT ZONE WUXI CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2670 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAGA ELECTRONICS (USA) INC. 2349 BERING DR SAN JOSE, CA 95131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2671 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAGA ELECTRONICS CO., LTD. 2-2-9 HONGO, BUNKYO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2672 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAIFENG HIROYOSHI AUTOMOTIVE TRIM CO., LTD. WEST OF SEVENTH AVENUE NORTH OF NO. 2 LONGHAI ROAD KAIFENG CITY, HENAN PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2673** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAILAI MOULD SHENZHEN CO., LTD. XIANXIXIN INDUSTRY PARK SANHUAN ROAD XIANXI VILLAGE CHANGAN TOWN DONGGUAN, DONGGU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2674** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAKIHARA INDUSTRY CO., LTD. 99-13 MINOOKI-CHO, FUKUYAMA-SHI, HIROSHIMA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2675** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAKINUMA METAL SEIKI CO., LTD. 1-9-13 UCHIKANDA, CHIYODA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2676** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KANASEKI UNION CORPORATION KANAGAWA, YOKOHAMA, KANAGAWA-KU, KANAGAWA-CHO, 7-3 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2677** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KANTO SEIKI CO., LTD. SAITAMA, OMIYA-SHI, NISSHIN-CHO 2-CHŌME-1910 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2678** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KANTO SHOJI CO., LTD. 3-16-8 SOTOKANDA, CHIYODA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2679** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAOHSIUNG OPTO-ELECTRONICS INC. 2, EAST 13TH ST. KAOHSIUNG, 80681 TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
     Name

Case number (If known)   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2680** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KAPLAM SAN. VE TIC. A.S.<br>SIRABADEMLER MAH. PASACAYIR1 MEVKII NO:31<br>KARACABEY, BURSA, 16700<br>TURKEY |
| **2.2681** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KAREL KALIP SANAYI AS<br>16 KORE SEHITLERI CADDESI<br>YUZBASI KAYA ALDOGAN SOKAK<br>ZINCIRLIKUYU<br>SISLI, ISTANBUL, 34360<br>TURKEY |
| **2.2682** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KARL BERRANG GMBH<br>ELSA-BRÄNDSTRÖM-STR. 12<br>MANNHEIM, BADEN-WÜRTTEMBERG, 68229<br>GERMANY |
| **2.2683** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KARTE SRL<br>VIA TREVIGLIO 15<br>BRIGNANO GERA D ADDA, 24053<br>ITALY |
| **2.2684** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KARTESIS SK<br>ROBOTNICKA 74<br>POVAZSKA BYSTRICA, 017 01<br>SLOVAK REPUBLIC |
| **2.2685** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KARTON S.P.A.<br>VIALE EUROPA, 7 - 33077 SACILE PN TEL. +39 0434 788811<br>WWW.KARTON.IT   INFO@KARTON.IT |
| **2.2686** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KASAI KOGYO CO., LTD.<br>3316 MIYAYAMA, SAMUKAWA-CHO, TAKAZA-GUN, KANAGAWA<br>5-2-4 MINAMIDAI, NAKANO-KU, TOKYO |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2687 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KASKO SPOL. S R.O.<br>SLAVKOV 82<br>SLAVKOV, 68764<br>CZECH REPUBLIC |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2688 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KASUGAI CO., LTD.<br>5-88<br>MENUMAHIGASHI<br>KUMAGAYA, SAITAMA, 360-0202<br>JAPAN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2689 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KATAKEN SEIKO CO., LTD.<br>SUZUKAWA 61-1<br>ISEHARA, KANAGAWA,<br>JAPAN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2690 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAUTENIK S.L.<br>POL. GARDOTZA MOD A5 Y A6<br>BERRIATUA BIZKAIA, 48710<br>SPAIN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2691 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAWASAKI SEIKO CO., LTD.<br>□ 321-0202 TOCHIGI PREFECTURE, SHIMOTSUGA-GUN, MIBU-CHO, TOYNOMACHI 5-3-11 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2692 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAWAYANAGI SHOTEN CO., LTD.<br>1-24-3 Nakaikegami<br>Main Site<br>Ota-ku, Tokyo,<br>JAPAN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2693 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAYNES TECHNOLOGY INDIA PVT. LTD<br>PLOT NO - 58<br>SEC. - 6 IMT<br>MANESAR,<br>INDIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known): 25-11071
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2694 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KBM CORPORATION 2-5F, IT CASTLE, 550-1 SEOUL, 153768 SOUTH KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2695 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KCE EUROPE ASHCOMBE HOUSE QUEEN STR. GODALMING SURREY GU7 1BA, GU7 1BA UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2696 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KEBODA TECHNOLOGY CORPORATION 1758 ZHANGDONG RD ZHANGJIANG TECH P SHANGHAI, 201203 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2697 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KEEWAY GROUP POZSONYI ÚT 36 SZENTENDRE, 2000 HUNGARY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2698 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KEIHIN THERMAL TECHNOLOGY CO., LTD. 3-9-1 OOAZA-INABA MIBU-MACHI, TOCHIGI, 321-0215 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2699 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KEIPER AUTOMOTIVE PARTS MANUFACTURING LTD B. INDUSTRIAL DISTRICT, CEP 32669-174 455 GUSTAF DALEN STREET BETIM - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2700 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KEMET ELECTRONICS CORPORATION P.O. BOX 5928 GREENVILLE SOUTH CAROLINA US, 296 06 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2701** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KEMMLER ELECTRONIC GMBH ROBERT-BOSCH-STR. 1 FREIBERG AM NECKAR, 71691 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2702** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KENDRION (CHINA) CO., LTD #10 HUIPU ROAD, SUZHOU INDUSTRIAL PARK, SUZHOU, JIANGSU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2703** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KENDRION (EIBISWALD) GMBH DR. WILHELM BINDER STRASSE 1 EIBISWALD 269, 8552 AUSTRIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2704** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KENSETSU RUBBER CO., LTD. 11-8 SINGO-CHO SETO-CITY, AICHI-PREF., JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2705** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KERN LIEBERS DR. KURT-STEIM-STRABE 35 SCHRAMBERG, 78713 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2706** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KERN LIEBERS DR. KURT-STEIM-STRABE 35 SCHRAMBERG, 78713 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2707** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KERN LIEBERS DR. KURT-STEIM-STRABE 35 SCHRAMBERG, 78713 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Case number (if known):   25-11071

Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2708** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KEY PACK S.A DE C.V. AV. AMERICAS #1930, COL. COUNT 2842 GUADALAJARA, 44610 MEXICO |
| **2.2709** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KEYSON DE MEXICO S.A. DE C.V. AV REFINERIA AZCAPOTZALCO 214-A CIUDAD DE MEXICO, 02140 MEXICO |
| **2.2710** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KGM KUGELFABRIK GMBH & CO. KG JOHANNISSTR. 35 FULDA, HESSEN, 36041 GERMANY |
| **2.2711** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KH FOLIOTEC GMBH JOSEPH-MILLER-STR. 2 SPARNECK, 95234 GERMANY |
| **2.2712** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KI MÉXICO, S.DE R.L. DE C.V. ACCESO 2 NO. 32 ZONA INDUSTRIAL BENITO JUÁREZ QUERÉTARO, QUERÉTARO, 76120 MEXICO |
| **2.2713** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KIAT CHAROEN CITY PARTS COMPANY LIMITED 42/3 MOO 5 BANG NA-TRAD ROAD BANG PAKONG, CHACHOENGSAO, 24130 THAILAND |
| **2.2714** State what the contract or lease is for and the nature of the debtor's interest — RECRUITMENT AGREEMENT DATED: 01/01/2024<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KILPATRICK SRL VIA UBERTO VISCONTI DI MODRONE, 2 MILANO |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2715** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KINGFA TECHNOLOGY CO., LTD GUANGZHOU HIGH-TECH INDUSTRIAL DEVELOPMENT ZONE 3 SCIENCE ROAD, SCIENCE CITY |
| **2.2716** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KINROM INDUSTRIES CO., LTD NO. 278, BATOU WEST ROAD BEILUN DISTRICT NINGBO CITY, ZHEJIANG PROVINCE, CHINA |
| **2.2717** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KINUGAWA RUBBER INDUSTRIAL CO., LTD. 235 SHINKO IRUMA-SHI, SAITAMA-KEN, 358-0055 JAPAN |
| **2.2718** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KION GROUP AG BERZELIUSSTR. 10 HAMBURG, 22113 GERMANY |
| **2.2719** State what the contract or lease is for and the nature of the debtor's interest — AMENDMENT NO. 2 TO CONTRACT ON FUTURE CONTRACT DATED: 06/30/2007<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KIPP, A.S. VAJNORSKA 8/A, 831 03 BRATISLAVA |
| **2.2720** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | KIYA MANUFACTURING CO., LTD. 1-18-6 KITAMACHI, NERIMA-KU, TOKYO |
| **2.2721** State what the contract or lease is for and the nature of the debtor's interest — LENDING AGREEMENT DATED: 04/29/2010<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | K-JET IND. E COM. LTDA RUA JUVENTUDE, N.° 9, CEU AZUL,  CEP: 31.580-007, BELO HORIZONTE, STATE OF MINAS GERAIS |

Debtor   Marelli Holdings Co., Ltd.
         Name                                                          Case number (If known):   25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2722 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ENGAGEMENT LETTERS DATED: 01/01/2021 | KKR CAPSTONE EMEA (INTERNATIONAL) LLP 11F MEIJI YASUDA SEIMEI BUILDING 2-1-1 MARUNOUCHI CHIYODA-KU TOKYO, 100-0005 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2723 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ENGAGEMENT LETTERS DATED: 01/01/2021 | KKR CAPSTONE EMEA (INTERNATIONAL) LLP 11F MEIJI YASUDA SEIMEI BUILDING 2-1-1 MARUNOUCHI CHIYODA-KU TOKYO, 100-0005 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2724 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT AGREEMENT FOR PROJECT SCOPE AND SUPPORT DATED: 04/01/2019 | KKR CAPSTONE JAPAN LIMITED 11F MEIJI YASUDA SEIMEI BUILDING 2-1-1 MARUNOUCHI CHIYODA-KU TOKYO, 100-0005 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2725 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT AGREEMENT FOR PROJECT SCOPE AND SUPPORT DATED: 01/04/2021 | KKR CAPSTONE JAPAN LIMITED 11F MEIJI YASUDA SEIMEI BUILDING 2-1-1 MARUNOUCHI CHIYODA-KU EMAIL: HIROO.IGARASHI@KKR.COM ATTN: HIROO IGARASHI TOKYO, 100-0005 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2726 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT AGREEMENT FOR PROJECT SCOPE AND SUPPORT DATED: 01/06/2020 | KKR CAPSTONE JAPAN LIMITED 11F MEIJI YASUDA SEIMEI BUILDING 2-1-1 MARUNOUCHI CHIYODA-KU EMAIL: ITARU.MATSUYAMA@KKR.COM ATTN: ITARU MATSUYAMA TOKYO, 100-0005 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2727 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ENGAGEMENT LETTERS DATED: 01/01/2021 | KKR CAPSTONE JAPAN LIMITED 11F MEIJI YASUDA SEIMEI BUILDING 2-1-1 MARUNOUCHI CHIYODA-KU TOKYO, 100-0005 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2728 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ENGAGEMENT LETTERS DATED: 01/01/2021 | KKR CAPSTONE JAPAN LIMITED 11F MEIJI YASUDA SEIMEI BUILDING 2-1-1 MARUNOUCHI CHIYODA-KU TOKYO, 100-0005 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.
         Name                                              Case number (If known):   25-11071

■     **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2729 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO ENGAGEMENT LETTERS DATED: 01/01/2021 | KKR CAPSTONE OPERATIONS ADVISORY (SHANGHAI) COMPANY LIMITED 11F MEIJI YASUDA SEIMEI BUILDING 2-1-1 MARUNOUCHI CHIYODA-KU, TOKYO, 100-0005 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2730 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO ENGAGEMENT LETTERS DATED: 01/01/2021 | KKR CAPSTONE OPERATIONS ADVISORY (SHANGHAI) COMPANY LIMITED 11F MEIJI YASUDA SEIMEI BUILDING 2-1-1 MARUNOUCHI CHIYODA-KU, TOKYO, 100-0005 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2731 | State what the contract or lease is for and the nature of the debtor's interest | AMENDED AND RESTATED MONITORING AGREEMENT DATED: 03/29/2019 | KKR JAPAN LIMITED IF, MEIJI YASUDA BUILDING 2-1-1 MARUNOUCHI ATTENTION: HIROFUMI HIRANO, FACSIMILE: +81-3-5223-2381 CHIYODA-KU, TOKYO, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2732 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KLC TECHNICAL PLASTICS ZONE FRANCHE DE TANGER AUTOMOTIVE CITY PARCELLE 4 MODULE 1 COMMUN JOUAMAA, MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2733 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KLG SP. Z O.O. UL. SMOLENSKA 37 BYDGOSZCZ, 85-871 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2734 | State what the contract or lease is for and the nature of the debtor's interest | PRICING PROGRAM 2 DATED: 01/01/2023 | KLM ROYAL DUTCH AIRLINES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2735 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AUTHORIZATION OR A JOINT CORPORATE DISCOUNT PROGRAM (CORPORATE AGREEMENT) DATED: 01/01/2021 | KLM ROYAL DUTCH AIRLINES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____
Name

Case number (If known): 25-11071
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2736** **State what the contract or lease is for and the nature of the debtor's interest** | PRICING PROGRAM 1 DATED: 01/01/2023 | KLM ROYAL DUTCH AIRLINES |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.2737** **State what the contract or lease is for and the nature of the debtor's interest** | PRICING PROGRAM 2 DATED: 01/01/2023 | KLM ROYAL DUTCH AIRLINES |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.2738** **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF AUTHORIZATION DATED: 01/01/2021 | KLM ROYAL DUTCH AIRLINES |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.2739** **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KNITMESH TECHNOLOGIES LIMITED GREENFIELD HOLYWELL, CH8 9DP UNITED KINGDOM |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.2740** **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KNOFLÍKÁŘSKÝ PRŮMYSL ŽIROVNICE A.S. TYRŠOVA 707 ŽIROVNICE, 39468 CZECH REPUBLIC |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.2741** **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA PROCESSING ADDENDUM DATED: 01/19/2022 | KNOWBE4, INC 33 N. GARDEN AVE. SUITE 1200 CLEARWATER, FL 33755 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.2742** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER AGREEMENT DATED: 11/30/2020 | KNOWBE4, INC. 33 N. GARDEN AVE. SUITE 1200 CLEARWATER, FL 33755 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2743** | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA PROCESSING ADDENDUM DATED: 07/12/2022 | KNOWBE4, INC. 33 N. GARDEN AVE. SUITE 1200 CLEARWATER, FL 33755 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2744** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KNUEPPEL VERPACKUNG GMBH & CO KG PFAUSEEALLEE 4 EMLEBEN, 99869 GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2745** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KNÜPPEL VERPACKUNG GMBH & CO. KG TONLANDSTRAßE 2 HANN. MÜNDEN, 34346 GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2746** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOA EUROPE GMBH KADDENBUSCH 6 DAGELING, 25578 GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2747** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOBE STEEL, LTD. 100-1 MIYAMAE FUJISAWA-SHI, KANAGAWA-KEN, 251-8551 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2748** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KODACO MEXICO AVE JOHNSON CONTROLS 2029 RAMOS ARIZPE, 25903 MEXICO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2749** | **State what the contract or lease is for and the nature of the debtor's interest** | QUALITY CONTROL STANDARD FOR SUPPLIERS DATED: 03/10/2025 | KOENIG METALL GT SRL VIA LUIGI CASALE, 6 TERNI, TR, 05100 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2750 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOENLG METALL GT SRL VIA LUIGI CASALE 6 TERNI, 05100 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2751 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOH-I-NOOR FORMEX S.R.O. ŠVÉDSKÉ VALY1230/4 BRNO, 62700 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2752 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOH-I-NOOR PONAS SRO STAROHRADSKA 47 POLICKA, 572 01 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2753 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDED AND RESTATED MONITORING AGREEMENT DATED: 08/10/2022 | KOHLBERG KRAVIS ROBERTS & CO L.P. 30 HUDSON YARDS SUITE 7500 ATTENTION: GENERAL COUNSEL NEW YORK, NY 10001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2754 | State what the contract or lease is for and the nature of the debtor's interest | MONITORING AGREEMENT DATED: 03/29/2017 | KOHLBERG KRAVIS ROBERTS & CO L.P. 9 WEST 57TH STREET SUITE 4200 NEW YORK, NY 10019 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2755 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDED AND RESTATED MONITORING AGREEMENT DATED: 08/10/2022 | KOHLBERG KRAVIS ROBERTS & CO. L.P. 30 HUDSON YARDS SUITE 7500 ATTENTION: GENERAL COUNSEL FACSIMILE: +1-212-750-0003 NEW YORK, NY 10001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2756 | State what the contract or lease is for and the nature of the debtor's interest | AMENDED AND RESTATED MONITORING AGREEMENT DATED: 03/29/2019 | KOHLBERG KRAVIS ROBERTS & CO. L.P. 9 WEST 57TH STREET SUITE 4200 ATTENTION: GENERAL COUNSEL FACSIMILE: +1-212-750-0003 EMAIL: GENERAL.COUNSEL@KKR.COM NEW YORK, NY 10019 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2757 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOKOKU INTEC CO., LTD.<br>2-7 SHOMACHI, CHIYODA-KU, TOKYO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2758 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOLEKTOR ATP D.O.O.<br>2 INDUSTRIJSKA CESTA<br>POSTOJNA, 6230<br>SLOVENIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2759 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOLEKTOR TESLA JIHLAVA S.R.O.<br>HRUSKOVE DVOY 53<br>JIHLAVA CZECH REPUBLIC, 58601<br>GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2760 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM FOR SUBSCRIPTION SERVICES DATED: 07/16/2021 | KOLLECTIVE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2761 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM FOR SUBSCRIPTION SERVICES DATED: 07/16/2021 | KOLLECTIVE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2762 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDERING AGREEMENT, DATED: 07/16/2021 | KOLLECTIVE BY BT GLOBAL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2763 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDERING AGREEMENT DATED: 07/16/2021 | KOLLECTIVE BY BT GLOBAL SERVICE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2764 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDERING AGREEMENT, DATED: 07/16/2021 | KOLLECTIVE BY BT GLOBAL SERVICE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2765 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOLLER CRAFT LLC 2620 EAST MEIGHAN BLVD PO BOX 2518 GADSDEN, AL 35903 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2766 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOLT TECHNOLOGY, S.A. DE C.V. LIBRAMIENTO SUR PONIENTE KM. 17.900 S/N COL. S/C CORREGIDORA, QUERÉTARO, 76920 MEXICO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2767 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOMPUNET INFORMATICA SRL STRADA DELLA MARINA 2 7 SENIGALLIA, 60019 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2768 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KONI B.V. KORTEWEG 2 OUD-BEYERLAND, 3260 AA NETHERLANDS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2769 | **State what the contract or lease is for and the nature of the debtor's interest** | JOINT CORPORATE INCENTIVE AGREEMENT DATED: 01/01/2021 | KONINKLIJKE LUCHTVAART MAATSCHAPPIJ N.V AMSTERDAMSEWEG 55 AMSTELVEEN, THE NETHERLANDS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2770 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOREA PRECISION CO., LTD 727-7 ANCHEONG-DONG KWANGSUN-GU 506-258 GWANG-JU KR - KOREA, REPUBLIC OF GWANG-JU, 506-258 SOUTH KOREA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2771 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT - TERM SUMMARY DATED: 04/01/2024 | KOREAN AIR |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2772 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KORIYAMA HIROSE ELECTRIC CO., LTD. 87-3 OKAWARA KORIYAMA-SHI, FUKUSHIMA-KEN, 963-8828 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2773 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KORYO PLASTICS INDUSTRY CO., LTD. SHIMOMAKURI 485 KOSHIGAYA, SAITAMA, JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2774 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KOSTAL (SHANGHAI) NO.3033 XIANGFANG RD, 201814 JIADIN SHANGHAI, 201814 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2775 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KÖSTLER GMBH INDUSTRIESTR. 7 ANNABERG-BUCHHOLZ, SACHSEN, 09456 GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2776 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KP GALVANO S.R.O SAZOVICKÁ 455/26 PRAHA, 155 21 CZECH REPUBLIC |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2777 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM 2 TO THE MARELLI GENERAL TERMS AND CONDITIONS FOR THE PROVISION OF SERVICES DATED: 11/26/2021 | KPMG ADVISORY S.P.A. VITTOR PISANI, 27 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2778** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KPS YEDEK PARCA SAN. TIC. LTD. STI. OMER BILTEKIN CD. BAKIR SOKAK NO:22 CALI SAN. BOL. CALI/NILUFER, 16275 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2779** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KRAIBURG TPE GMBH & CO. KG FRIEDRICH-SCHMIDT-STRASSE 2 VALDKRAIBURG, 84478 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2780** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KRAUSE KUNSTSTOFF GMBH IM RUIT 5-7 CLEEBRONN, 74389 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2781** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KREMER KAUTSCHUK-KUNSTSTOFF HANS-STREIF-STR. 2-6 BAD SODEN-SALMÃ¼NSTER, 63628 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2782** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KROMBERG & SCHUBERT AUSTRIA UNGARGASSE 111 OBERPULLENDORF AUSTRIA, 7350 HUNGARY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2783** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | K-TEC DETMOLDSTRASSE 2 MUENCHEN, 80935 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2784** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KTP KUNSTSTOFF PALETTENTECHNIK SAARSTRASSE 1 BOUS, 66359 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.
Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2785 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KTX<br>483-8111 AICHI PREFECTURE KONAN CITY ARAMACHI JIZO 51 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2786 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KTX(□)<br>□□□□□□□□□□1-3<br>4800139<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2787 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KUEHNE NAGEL<br>JOHN DALTON LOTE 02 QUADRA C ED SN<br>CAMPINAS, 13069-330<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2788 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KUK (CHINA) CO., LTD.<br>NO. 800, SHENFU ROAD<br>BUILDING 3&4<br>XINZHUANG INDUSTRY PARK<br>SHANGHAI,<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2789 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KUK ELECTRONIC AG<br>INDUSTRIESTRASSE 10, 9050 APPENZELL, SWITZERLAND<br>METTLENSTRASSE 10, 9050 APPENZELL, SCHWEIZ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2790 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KUMHO HT INC<br>717 YONGA-RO<br>GWANGSAN, 62214<br>SOUTH KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2791 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KUNDA MOULD (INTERNATIONAL) CO., LT<br>NO. 1 BAOLONG ROAD<br>SHENZHEN, 518116<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2792 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KUNSHAN GIANTPLUS OPTRONICS DISPLAY TECHNOLOGY CO., LTD. NO.89 YUANFENG RD. YUSHAN TOWN KUNSHAN CITY, JIANGSU PROVINCE, 215300 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2793 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KUNSHAN GUANGQIAN ELECTRONICS CO., LTD NO.1288, SHIPAI ZHONGHUA ROAD BACHENG TOWN KUNSHAN, JIANGSU, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2794 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KUNSHAN HUBBLE ELECTRONIC TECHNOLOGY CO., LTD. NO. 6, NO. 100, BINJIANG NORTH ROAD, ZHANGPU TOWN, KUNSHAN CITY, JIANGSU PROVINCE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2795 | **State what the contract or lease is for and the nature of the debtor's interest** | MARELLI PURCHASE AGREEMENT DATED: 09/13/2024 | KUNSHAN HUBBLE ELECTRONICS TECHNOLOGY CO.,LTD NO.100 BINJIANG NORTH ROAD ZHANGPU TOWN KUNSHAN, JIANGSU PROVINCE, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2796 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KUNSHAN HYD PRECISION ELECTRONICS CO.,LTD. ADDRESS NO.8 BAIMI ROAD, ZHANGPU TOWN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2797 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KUNSHAN KERSEN SCIENCE AND TECHNOLOGY CO., LTD. NO.389, KUNJIA RD. KUNSHAN CITY, JIANGSU, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2798 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KUNSHAN RIER CHEMICAL CO., LTD ROOM 10 BUILDING 1 SHANGJUN COMMERCIAL PLAZA QIANDENG TOWN KUNSHAN CITY, JIANGSU PROVINCE, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2799** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KURAMOTO SANGYO CO., LTD. 1600-35 OAZA-KAMI KAMISATO-MACHI KODAMA-GUN , SAITAMA, JAPAN |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2800** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KURATA ELECTRONICS CO. 3-24-2 YANAKA, TAITO-KU, TOKYO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2801** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KURIHARA SANGYO CO., LTD. AICHI PREFECTURE ICHINOMIYA CITY KAIMEIJI DESK |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2802** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KURZ DO BRASIL LEAVES AND MAQS HOT STAMPING LTD R ACHILLES ORLANDO CURTOLO 195 - PRQ IND TOMAS EDSON - SAO PAULO / SP   ZIP CODE: 01144-010 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2803** State what the contract or lease is for and the nature of the debtor's interest | QUALITY CONTROL STANDARD FOR SUPPLIERS DATED: 02/19/2025 | KURZ GMBH IM STADTGUT ZONE C1 STEYR, A-4407 AUSTRIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2804** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KUZNIA POLSKA S.A. GORECKA STREET 32 SKOCZOW, 43-430 POLAND |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2805** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KVART-SIDZHIT, OOO 25, UL. TEKHNICHESKAYA KAZAN, TATARSTAN RESP., 420054 RUSSIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2806 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KVART-SIGIT IC. TECHNICHESKAYA STR., N° 25 ZIP CITY KAZAN, RUSSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2807 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KVIKA MATRIZARIA E ESTAMPARIA EIRELI ME R OTAVIO FORGHIERE 204 SL 93 - JD GUMERCINDO - GUARULHOS / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2808 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KWALITY BALLS PRIVATE LIMITED 7DH 15 JAWAHAR NAGAR JAIPUR, 302004 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2809 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 03/07/2025 | KWALITY BALLS PRIVATE LIMITED 7-DHA-15 JAWAHAR NAGAR JAIPUR, RAJASTHAN, 302004 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2810 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KYODEN (THAILAND) CO., LTD. 209 MOO 8 YUTTHASAT 331 ROAD T. BOWIN A. SRIRACHA CHONBURI, 20230 THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2811 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KYOKUTO DIECASTING SHANGHAI 1389, SHINZAIKE, HIRAOKACHO, KAKOGAWA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2812 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KYORITSU HYPERTSU CORPORATION SAITAMA, SAITAMA CITY, NISSHIN-CHO 3-137 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
　　　　　Name
　　　　　　　　　　　　　　　　　　　　　　　Case number (If known):   25-11071

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2813 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KYOSHIN (VIETNAM) CO., LTD LOT NO. AM.34B-36-38A AND AN.27B-29-31-33-35A ROAD 12 TAN THUAN EPZ TAN THUAN DONG WARD DISTRICT 7, HO CHI MINH CITY, VIETNAM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2814 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KYOSHIN INDUSTRY CO., LTD. 3-7-20 TORANOMON, MINATO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2815 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER: SAAS SERVICES DATED: 03/17/2022 | KYRIBA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2816 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER: SAAS SERVICES DATED: 12/22/2022 | KYRIBA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2817 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER: SAAS SERVICES DATED: 09/25/2023 | KYRIBA SEMEA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2818 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS FOR THE PROVISION OF SERVICES (2020 EDITION) DATED: 03/11/2021 | L&T TECHNOLOGY SERVICES LIMITED L&T KNOWLEDGE CITY (IT/ITES) SEZ N.H.- 08 AJWA WAGHODIA CROSSING VADODARA, GUJARAT, 390019 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2819 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE FRAME AGREEMENT DATED: 01/01/2025 | L&T TECHNOLOGY SERVICES LIMITED L&T HOUSE, BALLARD ESTATE, MUMBAI - 400 001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2820 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE FRAME AGREEMENT DATED: 01/01/2025 | L&T TECHNOLOGY SERVICES LIMITED L & T KNOWLEDGE CITY (IT/ITES) SEZ N.H.- 08 AJWA WAGHODIA CROSSING VADODARA, GUJARAT, 390019 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2821 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE FRAME AGREEMENT DATED: 05/12/2025 | L&T TECHNOLOGY SERVICES LIMITED L & T KNOWLEDGE CITY (IT/ITES) SEZ N.H.- 08 AJWA WAGHODIA CROSSING VADODARA, GUJARAT, 390019 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2822 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | L.G.BALAKRISHNAN & BROS LTD 1/175, SATHY ROAD, PONGALUR, PULIYA COIMBATORE, 638459 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2823 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | L.M.S. SRL ZONA INDUSTRIALE PASCAROL CAIVANO, 80023 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2824 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | L3A SRL VIA A.DA GIUSSANO, 34 CORBETTA, 20011 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2825 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LA DOPPIA A SRL FRAZIONE APPARE' 3 SPARONE, TO, 10080 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2826 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LA FRANCE CORP. ONE LAFRANCE WAY CONCORDVILLE, PA 19331 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2827 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LA PUNTA SRL VIA DELL INDUSTRIA 16 SARRAMAZZONI, 41028 ITALY |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.2828 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LA.M.PLAST SAS FRAZ.MOLINO PRINCIPE GIUSSANO, 20833 ITALY |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.2829 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LA.ME.S. SPA VIA MAGGIANO SNC VALLATA, AV, 83059 ITALY |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.2830 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LABEL DESIGN A.S. PLZEÂ^SKÁ¡ 59 PRAHA 5, 155 00 CZECH REPUBLIC |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.2831 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LABONE CASTLESIDE LIMITED CONSETT, COUNTY DURHAM, DH8 8HF |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.2832 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LABORATORIO BS SRL LOC. SELET 1 ZONA ARTIGIANALE RAVEO, 33020 ITALY |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.2833 | **State what the contract or lease is for and the nature of the debtor's interest** LABORATORY SERVICES CONTRACT DATED: 05/01/1989 | LABORATORY SANTA CECILIA LTDA. RUA MONSENHOR AURELIANO, N° 46 -  CENTRO, MUNICIPALITY OF LAVRAS, STATE OF MINAS GERAIS |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

Debtor  Marelli Holdings Co., Ltd.
Name                                                             Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2834 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LABORTEX IND E COM DE PRODUTOS DE BORRACHA LTDA BY INDUST 2234 - CAMPESTRE - SANTO ANDRE / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2835 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LACKS ENTERPRISES, INC. 5460 CASCADE RD SE GRAND RAPIDS, MI 49546 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2836 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LACKS EXTERIOR SYSTEMS 5460 CASCADE RD SE GRAND RAPIDS, MI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2837 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LACROIX ELECTRONICS 13 RUE CLAUDE CHAPPE BAT A ZAC DES CHAMPS BLANCS IMM OXYGÈNE CESSON-SÉVIGNÉ, 35510 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2838 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LACROIX ELECTRONICS TUNISIA INDUSTRIAL AREA II HAMMAM ZRIBA TUNISIA, 1152 TUNISIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2839 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO QUALITY ASSURANCE SYSTEM FOR SUPPLIERS DATED: 04/03/2025 | LAGUS S.R.O. HRUSKOVE DVORY 116, 58601 JIHLAVA, CZ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2840 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY CONTROL STANDARD FOR SUPPLIERS DATED: 03/24/2025 | LAGUS S.R.O. DELNIKA 4898/1A JIHLAVA, 58601 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name

Case number (If known):   25-11071

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2841 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LAGUS SRO HRUÁjKOVÃ© DVORY 116 JIHLAVA, 586 01 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2842 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LAIRD S.R.O PRUMYSLOVA 497 LIBEREC, 463 12 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2843 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LAKSHMI COMPONENTS PVT LTD. NO 42D PILAGMPE KIADB INDUSTRIAL AR HOSKOTE BANGALORE 562114, 562114 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2844 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE CONTRACT FOR THE SUPPLY OF MEALS DATED: 12/22/2001 | L'ALLEGRO RESTAURANTES LTDA RUA TIBAGI, N. 690 SAO CAETANO DO SUL-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2845 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE CONTRACT FOR THE SUPPLY OF MEALS DATED: 12/22/2001 | L'ALLEGRO RESTAURANTES LTDA RUA TIBAGI, N. 690 SAO CAETANO DO SUL-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2846 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LAMAPLAST 2000 SRL VIA DELL' INDUSTRIA 1 CASTIGLIONE DELLE STIVIERE, MN, 46043 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2847 | State what the contract or lease is for and the nature of the debtor's interest | AUTOMOTIVE LAMP DEVELOPMENT TECHNICAL SERVICES CONTRACT DATED: 06/01/2013 | LAMP GERMANY 123#TUEBINGER STRASSE, 72762 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
Name

Case number (If known):   25-11071
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2848 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LAMP S.R.L. VIA LEONARDO DA VINCI 2 VERDERIO, 23879 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2849 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LAMPOR SRL LOCALITA' CJAMPEAS PRATO CARNICO, UDINE, 33020 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2850 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 08/23/2024 | LANCE VEHICLE TECHNOLOGY CO., LTD. NO.5 XIANGYUN ROAD WUJIN ECONOMIC DEVELOPMENT ZONE CHANGZHOU, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2851 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LANCE VEHICLE TECHNOLOGY CO., LTD. NO. 5 XIANGYUN ROAD WUJIN ECONOMIC DEVELOPMENT ZONE CHANGZHOU, 213161 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2852 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LANDAZURI, PROCESOS DE CORTE Y CREACIÓN DE EMPAQUE S.A. DE C.V. AV. SOLIDARIDAD LAS TORRES NO. 1501 COL. SEMINARIO TOLUCA, ESTADO DE MEXICO, 50170 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2853 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LANK SUPPLIER SA DE CV VITO ALLESSIO ROBLES 3261-4 SALTILLO, 25100 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2854 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LANXESS DEUTSCHLAND GMBH KENNEDYPLATZ 1 KÖLN, 50569 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2855 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LARSEN MANUFACTURING, LLC 1201 ALLANSON ROAD MUNDELEIN, IL 60060 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2856 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LASIM S.P.A. VIALE AUSTRIA N. 2 LECCE, 73100 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2857 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LASPAR ANGST VE PFISTER GELISMIS ENDUSTRIYEL COZUMLER ANONIM SIRKETI AKCALAR SANAYI BOLGESI NO: 10 KALE CADDESI NILUFER, BURSA, 16225 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2858 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LASTER TECH AUTOMOTIVE(SHANGHAI) SHANGHAI NO.666, EAST HUIWANG ROAD, SHANGHAI, 201800 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2859 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LATTICE POWER CORPORATION LIMITED NO.699 NORTH AIXIHU ROAD NATIONAL HIGH-TECH INDUSTRIAL DEVELOPMENT ZONE NANCHANG, JIANGXI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2860 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 10/30/2024 | LATTICE POWER CORPORATION LIMITED NO.699 NORTH AIXIHU ROAD NATIONAL HIGH-TECH INDUSTRIAL DEVELOPMENT ZONE NANCHANG, JIANGXI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2861 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LAVORAZIONI MECCANICHE ZAVAL SRL VIALE TREVISO 69 PORTOGRUARO, 30026 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| **2.2862** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

LAWRENCE PLASTICS, LLC
6338 SASHABAW RD
CLARKSTON, MI 48346

| | | |
|---|---|---|
| **2.2863** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

LAWRENCE SURFACE TECHNOLOGY CO., LTD
NO.9 YUPAN ROAD
BUILDING 4A&4B
EAST CITY INDUSTRIAL PARK
DAXU TOWN XIANGSHAN COUNTY, ZHEJIANG PROVINCE, CHINA

| | | |
|---|---|---|
| **2.2864** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

LCC AKB-PROM
PROMYSHLENNAYA 21 RYAZAN, STATE ZIP 2 NATION

| | | |
|---|---|---|
| **2.2865** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

LEADER SRL
VIA LUIGI EINAUDI 6
RIVALTA DI TORINO, TURIN, 10040
ITALY

| | | |
|---|---|---|
| **2.2866** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

LEAF PUBLICIDADE LTDA
AV. DR. CHUCRI ZAIDAN 1.550
CJ 2.516
CHÁCARA SANTO ANTONIO
SÃO PAULO, SP, 04718-050
BRAZIL

| | | |
|---|---|---|
| **2.2867** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

LEAR AUTOMOTIVE ELECTRONICS AND ELECTRICAL PRODUCTS (SHANGHAI) CO LTD
BUILDING 5 NO 509 RENQING ROAD, ZHANGJIANG HIGH TECH INDUSTRIAL EAST ZONE, SHANGHAI

| | | |
|---|---|---|
| **2.2868** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

LEAR CORPORATION JAPAN CO., LTD.
2-3-3 SHIBAKOEN, MINATO-KU, TOKYO TERADA BUILDING 6TH FLOOR REAR

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2869 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LEDLINK OPTICS (YANG ZHOU)CO., LTD NO.180, LINJIANG ROAD, YANGZHOU CITY, YANGZHOU, 225101 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2870 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LEE MANUFACTURING 650 KENNEDY ROAD LEXINGTON, KY 40511 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2871 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LEE MANUFACTURING SOLUTIONS, LLC 650 KENNEDY ROAD LEXINGTON, KY 40511 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2872 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LEJIAN TECHNOLOGY (ZHUHAI) CO., LTD. NO. 8 XIPU ROAD XIPU XINQING SCIENCE AND TECHNOLOGY INDUSTRIAL PARK DOUMEN DISTRICT ZHUHAI CITY, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2873 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LEK SUN MANUFACTURING SDN BHD PLOT 90, KAWASAN PERUSAHAAN BAKAR A KEDAH, 08000 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2874 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LELON ELECTRONICS CORP. NO. 147, SECTION 1, GUOGUANG ROAD DALI DISTRICT, TAICHUNG CITY, TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2875 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 04/19/2024 | LELON ELECTRONICS CORP. NO. 147, SECTION 1, GUOGUANG ROAD DALI DISTRICT, TAICHUNG CITY, TAIWAN, ROC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.

Case number (If known):  25-11071

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2876 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LEMA MECCANICA SRL<br>VIALE 11 SETTEMBRE 2001, 6/A<br>ALTEDO DI MALALBERGO, 40051<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2877 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AGREEMENT (ALL)<br>DATED: 03/19/2024 | LENOVO FINANCIAL LEASING CO., LTD.<br>BUILDING 2, YARD 10, XIBEIWANG EAST ROAD, HAIDIAN DISTRICT, BEIJING LENOVO HEADQUARTERS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2878 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LEOCH BATTERY PTE. LTD.<br>NO. 1 TECHPARK CRESCENT SINGAPORE 6<br>SINGAPORE, 638131<br>SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2879 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LEON INTERIORS INC.<br>BLVD. JESUS VALDES SANCHEZ 615<br>25350<br>ARTEAGA<br>COAHUILA<br>MX - MEXICO<br>ARTEAGA, 25350<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2880 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LEONI WIRING SYSTEMS U.K. LTD<br>LOWER MILEHOUSE LANE<br>NEWCASTLE, STAFFORDSHIRE, ST5 9BT<br>UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2881 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LEOTEK AUTOMOTIVE ELECTRONICS CO LTD<br>PLANT NO 3<br>NO 1988 DIAMOND ROAD<br>WEITANG TOWN<br>XIANGCHENG DISTRICT<br>SUZHOU,<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2882 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LESHAN RADIO CO., LTD.<br>NO.287, RENMIN WEST ROAD, SHIZHONG DISTRICT, LESHAN, SICHUAN  POSTAL CODE: 614000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):  25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2883** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | LESJÖFORS FJÄDRAR AB<br>FJÄDERVÄGEN 4, 682 60, LESJÖFORS, SE |
| **2.2884** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | LESTI PALLETS SRL<br>NUCLEO INDUSTRIALE<br>FRAZ. SANT'ATTO TERAMO, 64020<br>ITALY |
| **2.2885** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | LEVA S.R.L.<br>VIA FERRERO 7, 10095 GRUGLIASCO (TO) |
| **2.2886** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | LEXONA S.R.O.<br>Á½IHLA 991<br>JABLUNKOV, 739 91<br>CZECH REPUBLIC |
| **2.2887** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | LEXTAR ELECTRONICS (SUZHOU) CORP.<br>NO.259, CHANGYANG STREET<br>INDUSTRIAL PARK<br>SUZHOU, 215000<br>CHINA |
| **2.2888** State what the contract or lease is for and the nature of the debtor's interest — GLOBAL SUPPLIER QUALITY ASSURANCE DATED: 11/11/2024<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | LEXTAR ELECTRONICS COPORATION<br>6F., NO.21, LIXING RD.<br>EAST DIST.<br>HSINCHU CITY, 300<br>TAIWAN, ROC |
| **2.2889** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | LEXTAR ELECTRONICS CORPORATION<br>6F., NO.21, LIXING RD.<br>EAST DIST.<br>HSINCHU CITY, 300<br>TAIWAN, R.O.C. |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2890 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | LG DISPLAY CO., LTD.<br>128 YEOUI-DAERO<br>LG TWIN TOWERS (EAST)<br>YOUNGDEUNGPO-GU, SEOUL, 07336<br>REPUBLIC OF KOREA |
| 2.2891 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | LG INNOTEK CO., LTD<br>HUAM-RO 98<br>JUNG-GU, SEOUL, 04637<br>SOUTH KOREA |
| 2.2892 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>Undetermined | LI AUTO INC.<br>22 LIFE SCIENCE PARKWAY<br>8/F, BLOCK A<br>BEIJING INTERNATIONAL R&D PARK<br>CHANGPING DISTRICT, BEIJING, 102206<br>CHINA |
| 2.2893 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE MASTER AGREEMENT DATED: 07/07/2023<br><br>Undetermined | LIASE GROUP LIMITED<br>982 CANTON ROAD<br>801, PROSPERITY CENTRE<br>MONG KOK,<br>HONG KONG, CHINA |
| 2.2894 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE MASTER AGREEMENT – GLOBAL RETAINED SEARCH DATED: 07/07/2023<br><br>Undetermined | LIASE GROUP LIMITED<br>604 ARIZONA STREET<br>202A<br>SANTA MONICA, CA 90401 |
| 2.2895 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE MASTER AGREEMENT – GLOBAL RETAINED SEARCH DATED: 07/07/2023<br><br>Undetermined | LIASE GROUP LIMITED<br>982 Canton Road<br>801, Prosperity Centre<br>Mong Kok,<br>HONG KONG, CHINA |
| 2.2896 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT  DATED: 06/06/2005<br><br>Undetermined | LICEU CORACAO DE JESUS<br>RUA DOM BOSCO, 100, SANTA CATARINA, AMERICANA SP |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2897 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT | LICEU CORAPAO DE JESUS • RUA DOM BOSCO, 100 - SANTA CATARINA - 13466-440 - AMERICANA - S |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2898 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LIKKAPLAS IND E COM DE PRODUTOS RADIO 115 SAO CAETANO DO SUL, 09550-480 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2899 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LIKUM S.R.L VOA DON ANGELO DALLA TORRE 6/A PONTE DI PIAVE, 31047 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2900 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LİM OTOMOTİV TİC. A.Ş. NO:211 BLASHOUTAVM C BLOK KAT: ŞİŞLİ - ISTANBUL MARMARA KUMUDAR V.D. NO: 6050654951 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2901 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LIMER STAMP ESTAMPARIA, FERRAMENTAR R JOSE FONTANIN 310 LIMEIRA, 13486-250 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2902 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LINAMAR AUTOMOTIVE SYSTEMS (WUXI) CO., LTD NO.106 MEIYU ROAD, XINWU DISTRICT, WUXI, JIANGSU   NO.11, XINRONG ROAD, WUXI XINWU DISTRICT |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2903 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LINASET A.S. CESKOSLOVENSKE ARMADY 362 BUDISOV NAD BUDISOVKOU, 747 87 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name                                                        Case number (if known):   25-11071

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2904 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LINDEN S.R.O.<br>ZIZKOVA 750/40<br>HUSTOPECE, 693 01<br>CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2905 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LINE SEAL VEDACOES LTDA<br>R ITALIA MANFREDINE 159 CDM INDUS ALERT - NUC IND ALERT - SALTO / SP, ZIP CODE: 13323-141 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2906 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LINGOTES ESPECIALES, S.A.<br>CARRETERA DE FUENSALDAÑA, KM 2.<br>VALLADOLID, 47009<br>SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2907 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LINIERS INDUSTRIA MECÁNICA LTDA<br>RUA PREFEITO OLIVIER RAMOS NOGUEIRA N° 175   ZIP 07222-170 CITY GUARULHOS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2908 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LINKCONN NEW ENERGY TECHNOLOGY CO., LTD.<br>NO.1377, CHICHENG ROAD<br>DAQIAO TOWN<br>NANHU DISTRICT<br>JIAXING, ZHEJIANG,<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2909 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LIOCHEM<br>CONYERS, GA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2910 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LIPINGE MACHINE INDUSTRY CO., LTD.<br>Nº. 188, BAIXIANG ROAD<br>FENGHUA DISTRICT<br>NINGBO CITY, ZHEJIANG PROVINCE, 315500<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2911 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LIPPEL (ZHUHAI) AUTO PARTS CO., LTD NO. 6, QINGWAN 2ND ROAD, QINGWAN INDUSTRIAL ZONE, SANZAO TOWN, JINWAN DISTRICT, ZHUHAI CITY, GUANGDONG PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2912 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LIQUID COATINGS INC 21020 MARION DRIVE KENDALLVILLE, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2913 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/26/2022 | LIQUIDITY SERVICES UK LTD CORPORATION SERVICE COMPANY (UK) LIMITED, 5 CHURCHILL PLACE, LONDON, ENGLAND, E14 5HU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2914 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 09/02/2014 | LISERVE VIGILANCIA E TRANSPORTE DE VALORES LTDA. RUA NELCINA PEREIRA VALENKA, N° 45 - B. SANTA TEREZA - OLINDA .- STATE OF PERNAMBUCO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2915 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 09/02/2014 | LISERVE VIGILANCIA E TRANSPORTE DE VALORES LTDA. RUA NELCINA PEREIRA VALENKA, N° 45 - B. SANTA TEREZA - OLINDA .- STATE OF PERNAMBUCO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2916 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/01/2014 | LISERVE VIGILÂNCIA E TRANSPORTE DE VALORES LTDA. RUA NELCINA PEREIRA VALENKA, Nº 45 – BAIRRO SANTA TEREZA – OLINDA – PE, CEP 53010-390 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2917 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LISI AUTOMOTIVE 28 FAUBOURG DE BELFORT BP 19 DELLE CEDEX, 90101 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):    25-11071
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2918 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LISI AUTOMOTIVE<br>28 FAUBOURG DE BELFORT BP 19<br>DELLE CEDEX, 90101<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2919 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LISI AUTOMOTIVE FORMER DELLE USINE<br>2A, RUE DU DOUANIER DAUPHIN<br>DELLE, 90100<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2920 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LISI AUTOMOTIVE KKP GMBH & CO. KG<br>AM SANDHÃ¼GEL 1<br>MELLRICHSTADT, 97638<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2921 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LISOVNA PLASTU SPOL SRO<br>KARLOV 139<br>VELKE MEZIRICI, 594 01<br>CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2922 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LITE-ON AUTOMOTIVE ELECTRONICS<br>SAN JUAN DE OCOTAN<br>ZAPOPAN, 45019<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2923 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LITEON AUTOMOTIVE ELECTRONICS (GUANGZHOU) CO., LTD.<br>3F BUILDING A & BUILDING B<br>NO.8 GUANGBAO ROAD<br>SCIENCE PARK<br>GUANGZHOU HIGH & NEW TECHNOLOGY INDUSTRY DEVELOPMENT DISTRICT<br>GUANGZHOU, GUANGDONG,<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2924 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LITE-ON TECHNOLOGY CORPORATION<br>392, RUEY KUANG RD.<br>22F<br>NEIHU DIST., TAIPEI CITY,<br>TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2925** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LITTELFUSE EUROPE GMBH JULIUS- BAMBERGER- STRASSE 8A BREMEN, 28279 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2926** State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS FOR THE PROVISION OF SERVICES DATED: 06/19/2019 | LLENTAB, SPOL. S R.O. FRIENDSHIP 1509/13 104 00 PRAGUE 10 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2927** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LMPAX-METAL K.KOTOWICZ SPÓŁKA JAW HANASIEWICZA N 15 RZESZOW, 35-103 POLAND |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2928** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LMS CO., LTD. 53-73 JINWISANDAN-RO JINWI-MYEON PYEONGTAEK, 17709 REPUBLIC OF KOREA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2929** State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT / SERVICE / HANDLING OF AUDI C6 PA TUBES DATED: 09/30/2009 | LOGICA PARTNERS LP 96 CONSULTING - TECHNOLOGY - OUTSOURCING |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2930** State what the contract or lease is for and the nature of the debtor's interest | LOGICA PARTNERS SERVICE OFFER FOR HANDLING OF SENSITIVE COMPONENTS DATED: 10/30/2009 | LOGICA PARTNERS S.R.L. VIA A. GRANDI, 70 20043 ARCORE |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2931** State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS OF PURCHASE DATED: 05/10/2012 | LOGICA PARTNERS S.R.R. SOCIO UNICO CORSO MAGENTA, 32 20123 MILAN (MI) |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2932 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LOGICA PARTNERS SRL VIA FORO BUONAPARTE,59 MILANO, 20146 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2933 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LOGIMARKT S.R.L. INTRAREA PINULUI, NR 28 BUCHAREST, 060564 ROMANIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2934 | State what the contract or lease is for and the nature of the debtor's interest | PRESENTATION OF SERVICES AND RATES DATED: 08/18/2017 | LOGIS TRADING SERVICES EXTERIOR, S.A. DE C.V. NORTE 176 # 473 COL PENSADOR MEXICANO CP 15510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2935 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LOHMANN ITALIA S.R.L. VIA DELLE INDUSTRIALE PONZANO VENETO, 31050 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2936 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LONGLONGDA CHEMICAL CO., LTD. CO., LTD. ☐ 306-0204 IBARAKI PREFECTURE FURUKAWA CITY SHIMOONO 1818 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2937 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LONGYI AUTO PARTS MANUFACTURING (WUXI) CO., LTD. RONGXIN VILLAGE, YUQI TOWN, HUISHAN DISTRICT, WUXI CITY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2938 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LOOPSMOL METALÚRGICA INDÚSTRIA E COMÉRCIO LTDA RUA SOLDADO DIONÍSIO CHAGAS 61 PARQUE NOVO MUNDO SÃO PAULO, SP, 02176-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
      Name

Case number (If known):    25-11071

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2939** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 08/17/2007 | LOPES E TSUCHIYA ASSESSORIA EMPRESARIAL LTDA RUA SIQUEIRA BUENO. 1.943. CONJ. 4. ZIP CODE: 03173-010. MOOCA NEIGHBORHOOD. SAO PAULO (SP). |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2940** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE LEASE AND TECHNICAL ASSISTANCE OF EQUIPMENT DATED: 08/02/2007 | LOPES GAMA COMERCIO LOCAGAO E SERVIGOS LTDA. RUA MARIA MONTEIRO, 47-B CAMBUI CEP13025-150 CAMPINAS-SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2941** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LOPSA INDÚSTRIA E COMÉRCIO DE TORNEADOS LTDA. AVENIDA PRESIDENTE WILSON, Nº 6.001 04220-002 - SÃO PAULO - SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2942** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LORENZ KUNSTSTOFFTECHNIK GMBH HANSASTR. 75 WALLENHORST, 49134 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2943** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LORMA RUE GALIENI ZA DU MOUTIER DEUIL LA BARRE, 95170 FRANCE |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2944** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LOTES CO., LTD 15 WU SHIUNG STREET KEELUNG TAIWAN, 446 TAIWAN |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2945** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LOTTE CHEMICAL HUNGARY LLC TATABANYA INDUSTRIAL PARK HUNGARY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2946 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LP INDUSTRIA E COMERCIO DE PECAS PARA CARBURADORES LTDA SAO PAULO, NA RUA ALENCAR ARARIPE, N972, CEP: 04253-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2947 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LPH VRANOV N/T POD DOLAMI 838 VRANOV NAD TOPCOU, 093 02 SLOVAK REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2948 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LPK HIGHTECH CO.LTD 200-44 MUBONGGIL JANGANMYEON 18574 SOUTH KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2949 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LPR S.R.L LOC. CATTAGNINA PARTITA IVA (VAT) N. 00270530330 S. NICOLÒ, PC, 29010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2950 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LS AUTOMOTIVE QINGDAO CORP. NO. 775, 308 STATE ROAD LICANG DISTRICT QINGDAO CITY, SHANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2951 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2952 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 10/31/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY  OF SAO CAETANO DO SUL- SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):    25-11071
         Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2953 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY OF SAO CAETANO DO SUL- SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2954 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2955 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2956 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2957 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2958 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY OF SAO CAETANO DO SUL- SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2959 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2960 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2961 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY  OF SAO CAETANO DO SUL- SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2962 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2963 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2964 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY  OF SAO CAETANO DO SUL- SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2965 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2966 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2967 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA  BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2968 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2969 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2970 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2971 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND' SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2972 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY  OF SAO CAETANO DO SUL- SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2973 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 09/28/2013 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY OF SAO CAETANO DO SUL- SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2974 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2975 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2976 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY  OF SAO CAETANO DO SUL- SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2977 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2978 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2979 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2980 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND' SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2981** | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2982** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND' SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA  BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2983** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2984** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA  BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2985** | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2986** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA  BARCELONA, SAO CAETANO DO SUL - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2987** | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY  OF SAO CAETANO DO SUL- SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2988 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY OF SAO CAETANO DO SUL- SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2989 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2990 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2991 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY OF SAO CAETANO DO SUL- SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2992 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2993 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2994 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL- SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
　　　　 Name

Case number (If known):   25-11071

 Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2995 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2996 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2997 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY  OF SAO CAETANO DO SUL- SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2998 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND' SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2999 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/02/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3000 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES(PAGE 1) DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3001 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA  BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Case number (If known):   25-11071

Name

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3002** State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 — LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3003** State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 — LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL- SAO PAULO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3004** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 — LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3005** State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 09/28/2013 — LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY OF SAO CAETANO DO SUL- SAO PAULO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3006** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 — LSI LOGISTICA LTDA RUA NAZARE, 369, VILA  BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3007** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 — LSI LOGISTICA LTDA RUA NAZARE, 369, VILA  BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3008** State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 — LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

---

Debtor  Marelli Holdings Co., Ltd.                                          Case number (If known):  25-11071
        Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3009** State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3010** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA  BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3011** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND' SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA  BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3012** State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, MUNICIPALITY  OF SAO CAETANO DO SUL- SAO PAULO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3013** State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3014** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA  BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3015** State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

Debtor   Marelli Holdings Co., Ltd.
    Name

Case number (If known):  25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3016 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3017 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3018 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND' SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGISTICA LTDA RUA NAZARE, 369, VILA  BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3019 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 12/01/2010 | LSI LOGÍSTICA LTDA RUA NAZARÉ, 369, VILA BARCELONA, SÃO CAETANO DO SUL – SP, CEP 09551-200 CNPJ: 04.057.495/0001-46 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3020 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 02/23/2011 | LSI LOGISTICA LTDA, RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3021 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA. RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3022 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA. RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP  09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3023 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/01/2010 | LSI LOGISTICA LTDA. RUA NAZARE, 369, VILA BARCELONA, SAO CAETANO DO SUL - SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3024 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT – TECHNICAL AND SPECIALIZED DATED: 12/01/2010 | LSI LOGÍSTICA LTDA. RUA NAZARÉ, 369, VILA BARCELONA, SÃO CAETANO DO SUL – SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3025 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGÍSTICA LTDA. RUA NAZARÉ, 369, VILA BARCELONA, SÃO CAETANO DO SUL – SP, CEP 09551-200 CNPJ: 04.057.495/0001-46 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3026 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE SERVICE AGREEMENT – TECHNICAL AND SPECIALIZED DATED: 12/01/2010 | LSI LOGÍSTICA LTDA. RUA NAZARE, 369, VILA BARCELONA, SÃO CAETANO DO SUL – SP, CEP 09551-200 CNPJ: 04.057.495/0001-46 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3027 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGÍSTICA LTDA. RUA NAZARÉ, 369, VILA BARCELONA, SÃO CAETANO DO SUL – SP, CEP 09551-200 CNPJ: 04.057.495/0001-46 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3028 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 04/21/2012 | LSI LOGÍSTICA LTDA. RUA NAZARÉ, 369, VILA BARCELONA, SÃO CAETANO DO SUL – SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3029 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGÍSTICA LTDA. RUA NAZARÉ, 369, VILA BARCELONA, SÃO CAETANO DO SUL – SP, CEP 09551-200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                      Case number (If known):    25-11071

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.3030 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE TECHNICAL AND SPECIALIZED SERVICE AGREEMENT DATED: 02/23/2011 | LSI LOGÍSTICA LTDA. RUA NAZARÉ, 369, VILA BARCELONA, SÃO CAETANO DO SUL – SP, CEP 09551-200 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3031 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 06/07/2010 | LSI LOGÍSTICA LTDA. RUA NAZARÉ, 369, VILA BARCELONA, SÃO CAETANO DO SUL – SP, CEP 09551-200 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3032 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LUCCHESE INDUSTRIA SRL VIA DELL' INDUSTRIA 2 SAN POLO DI PIAVE, TREVISO, 31020 ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3033 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LUCIANE PRODUTOS PARA VEDACÉES LTDA AV IMPERIAL, BAIRRO: JARDIM IMPERIAL N° 1115   ZIP 12950-000 CITY ATIBAIA — SÃO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3034 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LUCKY TECHNOLOGY CO., LTD JIAN'AN ROAD CHANG'AN TOWN DONGGUAN, GUANGDONG PROVINCE, CHINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3035 | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT DATED: 06/08/2021 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH DORNHOFSTRALIE 10 NEU-ISENBURG, 63263 GERMANY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3036 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LUGUS PLASTIC INJECOES PLASTICAS LTDA R BENJAMIM FRANKLIN 302 - CANAA - JUATUBA / MG   ZIP CODE: 35675-000   PHONE: 31 3535-5522 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

| ▇ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3037** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | LUMILEDS GERMANY GMBH <br> PHILIPSSTRASSE 8 <br> AACHEN, 52068 <br> GERMANY |
| **2.3038** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | LUOXIN PRECISION PARTS (SHANGHAI) CO., LTD <br> YUANSHAN ROAD <br> MINHANG DISTRICT <br> SHANGHAI, <br> CHINA |
| **2.3039** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | LUPINI BY OTT MÉXICO, S.A. DE C.V. <br> CIRCUITO ESTEBAN DE ANTUÑANO NO. 20 <br> LOTE 5 MZ. 2 <br> COLONIA PARQUE INDUSTRIAL CIUDAD TEXTIL 1 <br> HUEJOTZINGO, PUEBLA, 74160 <br> MEXICO |
| **2.3040** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | LUXIT GROUP <br> JUÁREZ, <br> MEXICO |
| **2.3041** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | LUXIT TENNESSEE, LLC <br> 102 MAGNETI MARELLI DRIVE <br> PULASKI, TN 38478 |
| **2.3042** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | LUXOR LIGHTING <br> ZI DES AGRIERS <br> ANGOULEME, 16000 <br> FRANCE |
| **2.3043** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | LUXORO SRL <br> VIA DELLE ROSE 3 <br> PARONA, PV, 27020 <br> ITALY |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3044 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LX MMA CORPORATION 58, YEOSUSANDAN 4-RO YEOSU-SI, JEOLLANAM-DO, REPUBLIC OF KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3045 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | LYNK & CO INTERNATIONAL AB PLANETGATAN 4 GOTHENBURG, 417 55 SWEDEN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3046 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | M&T INSIEME S.R.O. OBCHODNA 169/21 SECOVCE, 07801 SLOVAK REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3047 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | M. FRIESEN GMBH ORANIENBURG. VAT N. DE 286350987/ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3048 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | M.A.P MOTORAD AUTOMOTIVE PARTS LTD BAR-LEV INDUSTRIAL PARK MISGAV, 20179 ISRAEL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3049 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | M.B. TECNIQUES INDUSTRIALS SL C/ CLAVE Nº33 SABADEU, 08201 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3050 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | M.B.I. METALLBUSHINGS ITALIA S.P.A. IN BRESCIA NO. 65/ 36040 TORRICI QUARTESOLO VIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3051 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | M.C.E. SRL VIA TETTI DELL'OLEO 29/31 BORGARO TORINESE, 10071 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3052 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | M.G. TECH SRL VIA MONSIGNORE CARLO BOVERO 13/3 GIAVENO, TURIN, 10094 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3053 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | M.P.E. SRL VIA DELL'INDUSTRIA 15 VILLANOVA CANAVESE, 10070 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3054 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | M.R.S. AUTOMOTIVE SRL VIA CESARE BATTISTI 134 GAZZANIGA, 24025 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3055 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | M.S.AMBROGIO S.P.A. VIA TRE FONTANE, 20 - 24034 CISANO BERGAMASCO (BG) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3056 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | M.S.B INDUSTRIA E COMERCIO LTDA ARAUCARIA - PR, NA RUA FRANCISCO GALARDA, N311 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3057 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT DATED: 08/18/2004 | M.SHIMIZU ELETRICA E PNEUMATICA LTDA AVENIDA SANTO AMARO, 1860/62, VILA OLIMPIA, SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3058 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVISION AGREEMENT DATED: 08/18/2004 | M.SHIMIZU ELETRICA E PNEUMATICA LTDA. AVENIDA SANTO AMARO, 1860/62, VILA OLIMPIA, SAO PAULO, STATE OF SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3059 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MA S.R.L VIA MONTELUNGO - COMPR FORNITOVI SATA 2.I SAN NICOLE DI MELFI, ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3060 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MACDERMID ALPHA ELECTRONICS SOLUTIONS AV. NAFTA NO. 800 PARQUE IND. STIVA AEROPUERTO APODACA, N.L., 66600 MEXICO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3061 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MACH 1 GLOBAL SERVICES, INC. 1530 W BROADWAY RD TEMPE, AZ 85282 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3062 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MACIEL & MACIEL LTDA. INDUSTRIAL DISTRICT LAVRAS, 37.200-000 BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3063 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MACLEAN-FOGG COMPONENT SOLUTIONS GMBH HOECHSTER STRASSE N° 86 LIEDERBACH, 65835 GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3064 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MACLEAN-FOGG COMPONENT SOLUTIONS, L.L.C. 420 N UNIVERSAL BLVD WHITEWATER, WI 53190 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3065 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MACRONIX INTERNATIONAL CO. LTD. NO.16, LIHSIN R. SCIENCE-BASED IND. HSIN-CHU, 300 TAIWAN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3066 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAGE INC. KANAGAWA, KAWASAKI, MIYAMAE-KU, SHIOMIDAI 7-30 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3067 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT LEASE AGREEMENT FOR NON-RESIDENTIAL PURPOSES DATED: 04/15/2009 | MAGENTA PARTICIPAQOES S/A CITY OF GUARULHOS - STATE OF SAO PAULO, AT RODOVIA PRESIDENTE DUTRA, KM 222.2, BLOCK V, 1ST FLOOR, PORTO DA IGREJA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3068 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO SOFTWARE QUALITY ASSURANCE SYSTEM FOR SUPPLIER DATED: 03/31/2025 | MAGIC LANE INTERNATIONAL B.V. NARVA EILAND 52 AMSTERDAM, NOORD-HOLLAND, 1014 ZJ THE NETHERLANDS |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3069 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAGIPLAS INDUSTRIA E COMERCIO DE PR RUA OITO 401 MATEUS LEME, 35670-000 BRAZIL |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3070 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAGIS S.P.A. VIA PONTE CERRETANO 24 CERRETO GUIDI, 50050 ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3071 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAGNETFABRIK BONN GMBH DOROTHEENSTR 215 BONN, 53119 GERMANY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                                    Case number (If known):  25-11071
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3072** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MAGNETI MARELLI ARGENTINA S.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |

| | | |
|---|---|---|
| **2.3072** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MAGNETI MARELLI ARGENTINA S.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.3073** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MAGNETI MARELLI ARGENTINA S.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.3074** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MAGNETI MARELLI CONJUNTOS DE ESCAPE S.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.3075** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MAGNETI MARELLI DO BRASIL INDÚSTRIA E COMÉRCIO S.A 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.3076** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MAGNETI MARELLI DO BRASIL INDÚSTRIA E COMÉRCIO S.A 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.3077** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MAGNETI MARELLI REPUESTOS S.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.3078** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAGNINO DOMENICO & C. SRL STRADA VIABELLA 34 VALPERGA (TO), 10087 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3079 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAGNOGRAPH SAS DI MAGNO MAURO<br>VIA SORTE 12<br>BARZANA, BERGAMO, 24030<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3080 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAHINDRA & MAHINDRA<br>AUTOMOTIVE SECTOR,TALEGAON B.K.<br>TALUKA IGATPURI, DIST.NASIK-PIN<br>INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3081 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAHLE AFTERMARKET GMBH<br>PRAGSTRASSE 26-46<br>STUTTGART, 70376<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3082 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAHLE INDUSTRIA E COMERCIO LTDA<br>RODOVIA ENGENHEIRO JOAO TOSELLO (LIMEIRA-MOGI MIRIM),<br>S/N, KM 96, BLOCO A, LIMEIRA/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3083 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAHLE METAL LEVE S.A.<br>CIDADE DE LIMEIRA, ESTADO SAO PAULO, NA RODOVIA<br>LIMEIRA, - MOGI MIRIM, KM 103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3084 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAINI PRECISION PRODUCTS PRIVATE<br>B165 PEENYA INDUSTRIAL ESTATE<br>BANGALORE, 560058<br>INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3085 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAJICPLAST EMBALAGENS LTDA<br>AV ITAQUAQUECETUBA 650<br>ITAQUAQUECETUBA, 08577-210<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                                    Case number (if known):   25-11071
          Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3086** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract: | MANAR, INC.<br>P.O. BOX 331<br>COLUMBUS, IN 47202 |
| **2.3087** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract: | MANHUMEL FILTERS (SHANGHAI) CO., LTD.<br>NO. 168, XINGQING ROAD<br>JIADING INDUSTRIAL ZONE<br>SHANGHAI, 201815<br>CHINA |
| **2.3088** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract: | MANN & HUMMEL  UK LTD<br>UNIT C VERNON PARK WOLVERHAMPTON<br>WOLVERHAMPTON, WV10 7HW<br>UNITED KINGDOM |
| **2.3089** State what the contract or lease is for and the nature of the debtor's interest: CONTRACT FOR THE PROVISION OF SERVICES FOR THE SUPPLY OF TEMPORARY LABOR DATED: 07/17/2014<br>State the term remaining: Undetermined<br>List the contract number of any government contract: | MANPOWER STAFFING LTDA<br>AV. DAS NACOES UNIDAS, 17.891, VILA ALMEIDA, 7TH FLOOR, SAO PAULO / SP |
| **2.3090** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract: | MANSFIELD (SUZHOU) MANUFACTURING CO., LTD.<br>NO.2, JINWANG ROAD<br>XUSHUGUAN TOWN<br>HIGH-TECH ZONE<br>SUZHOU, 215129<br>CHINA |
| **2.3091** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract: | MANUFACTURAS ESTAMPADAS SA DE CV<br>JUAN RUIZ DE ALARCON 305<br>CHIHUAHUA, 31136<br>MEXICO |
| **2.3092** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract: | MANUFACTURAS INDUSTRIALES CEJ, S.A. DE C.V.<br>MUNICIPIO DE CALVILLO NO. 103<br>COL. PARQUE INDUSTRIAL VALLE DE AGUASCALIENTES<br>SAN FRANCISCO DE LOS ROMO, AGUASCALIENTES, C.P. 20358<br>MEXICO |

Debtor  Marelli Holdings Co., Ltd.                                Case number (If known)  25-11071
        Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3093 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MANUFACTURAS MAX-PLASTIC S.A. CARRETERA DE QUERALBS 19 RIBES DE FRESER, 17534 SPAIN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3094 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAP INTERNAZIONALE S.R.L. VIA MORANDI Nº 9 SARONNO, VA, 21047 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3095 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MARABU ITALIA SAS VIA CASCINA CANALI 1 VIDIGULFO, 27018 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3096 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MARCEGAGLIA SPA VIA BRESCIANI 16 - GAZOLDO IPPOLITI MANTOVA, 46040 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3097 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI  SWEDEN AB 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3098 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI  SWEDEN AB 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3099 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI (CHINA) CO., LTD 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3100** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI (CHINA) CO., LTD 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3101** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI (CHINA) HOLDING COMPANY 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3102** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI (CHINA) HOLDING COMPANY 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3103** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI (GUANGZHOU) CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3104** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI (GUANGZHOU) CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3105** | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 01/01/2025 | MARELLI (INDIA) PRIVATE LIMITED 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3106** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI (INDIA) PRIVATE LIMITED 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____   Case number (If known): _25-11071_
Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.3107** **State what the contract or lease is for and the nature of the debtor's interest** — GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI (THAILAND) CO., LTD 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3108** **State what the contract or lease is for and the nature of the debtor's interest** — SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI (THAILAND) CO., LTD 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3109** **State what the contract or lease is for and the nature of the debtor's interest** — GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI (XIANG YANG) CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3110** **State what the contract or lease is for and the nature of the debtor's interest** — SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI (XIANG YANG) CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3111** **State what the contract or lease is for and the nature of the debtor's interest** — GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AFTERMARKET GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3112** **State what the contract or lease is for and the nature of the debtor's interest** — SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AFTERMARKET GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3113** **State what the contract or lease is for and the nature of the debtor's interest** — SUPPORT SERVICES AGREEMENT DATED: 01/01/2024 | MARELLI AFTERMARKET GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3114** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 |
| | MARELLI AFTERMARKET ITALY S.P.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3115** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 |
| | MARELLI AFTERMARKET ITALY S.P.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3116** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2024 |
| | MARELLI AFTERMARKET ITALY S.P.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3117** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 |
| | MARELLI AFTERMARKET POLAND SP. Z O.O. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3118** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 |
| | MARELLI AFTERMARKET POLAND SP. Z O.O. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3119** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2024 |
| | MARELLI AFTERMARKET POLAND SP. Z O.O. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3120** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2024 |
| | MARELLI AFTERMARKET SPAIN S.L. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3121** | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AFTERSALES CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3122** | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI ARGENTAN FRANCE 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3123** | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI ARGENTAN FRANCE 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3124** | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE CHASSIS SYSTEM (GUANGZHOU) CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3125** | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE CHASSIS SYSTEM (GUANGZHOU) CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3126** | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE COMPONENTS (GUANGZHOU) CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3127** | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE COMPONENTS (GUANGZHOU) CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.

Name

Case number (If known): 25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3128 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE COMPONENTS (WUHU) CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3129 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE COMPONENTS (WUXI) CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3130 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE COMPONENTS (WUXI) CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3131 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE DOO KRAGUJEVAC 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3132 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE DOO KRAGUJEVAC 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3133 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE ELECTRONICS (GUANGZHOU) CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3134 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE ELECTRONICS (GUANGZHOU) CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3135 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE LIGHTING (FOSHAN) CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3136 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE LIGHTING (FOSHAN) CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3137 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE LIGHTING (THAILAND) CO.,LTD 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3138 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE LIGHTING (THAILAND) CO.,LTD 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3139 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE LIGHTING FRANCE 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3140 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE LIGHTING FRANCE 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3141 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE LIGHTING ITALY S.P.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Name

Case number (If known):    25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3142** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2024 |
| | MARELLI AUTOMOTIVE LIGHTING ITALY S.P.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3143** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 |
| | MARELLI AUTOMOTIVE LIGHTING ITALY S.P.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3144** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 |
| | MARELLI AUTOMOTIVE LIGHTING JIHLAVA (CZECH REPUBLIC) S.R.O. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3145** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 |
| | MARELLI AUTOMOTIVE LIGHTING JIHLAVA (CZECH REPUBLIC) S.R.O. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3146** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE AGREEMENT ON FINANCIAL COMPENSATION DATED: 11/20/2023 |
| | MARELLI AUTOMOTIVE LIGHTING JIHLAVA (CZECH REPUBLIC) S.R.O. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3147** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 |
| | MARELLI AUTOMOTIVE LIGHTING JUÁREZ MEXICO, S.A DE C.V. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3148** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 |
| | MARELLI AUTOMOTIVE LIGHTING JUÁREZ MEXICO, S.A DE C.V. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3149** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE LIGHTING MALAYSIA SDN. BHD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3150** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE LIGHTING MALAYSIA SDN. BHD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3151** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE LIGHTING TEPOTZOTLÁN MÉXICO, S. DE R.L. DE C.V. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3152** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE LIGHTING TEPOTZOTLÁN MÉXICO, S. DE R.L. DE C.V. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3153** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE LIGHTING USA LLC 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3154** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE LIGHTING USA LLC 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3155** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE SYSTEMS EUROPE PLC 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.3156**

| State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE SYSTEMS EUROPE PLC<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3157**

| State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI AUTOMOTIVE SYSTEMS UK LIMITED<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3158**

| State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI AUTOMOTIVE SYSTEMS UK LIMITED<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3159**

| State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI BIELSKO-BIAŁA POLAND SP. Z O.O.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3160**

| State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI BIELSKO-BIAŁA POLAND SP. Z O.O.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3161**

| State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI BUSINESS SERVICE (DALIAN) CO., LTD.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3162**

| State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI BUSINESS SERVICE CORP.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known):   25-11071
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.3163 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI CLUJ ROMANIA S.R.L. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3164 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI CLUJ ROMANIA S.R.L. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3165 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI COFAP DO BRASIL LTDA 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3166 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI COFAP DO BRASIL LTDA 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3167 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2024 | MARELLI CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3168 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DATED: 01/28/2021 | MARELLI CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3169 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT DATED: 05/01/2023 | MARELLI CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.
_____
         Name

Case number (If known):   25-11071
_____

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

> Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3170 | **State what the contract or lease is for and the nature of the debtor's interest** | INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED: 01/28/2021 | MARELLI CORPORATION<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3171 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI CORPORATION<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3172 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI CORPORATION<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3173 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI DO BRASIL INDÚSTRIA E COMÉRCIO LTDA.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3174 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI DO BRASIL INDÚSTRIA E COMÉRCIO LTDA.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3175 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI ENGINEERING (SHANGHAI) CO., LTD.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3176 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI ENGINEERING (SHANGHAI) CO., LTD.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.
_____
Name

Case number (If known):   25-11071
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3177** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI ENGINEERING YANGON CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3178** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI ENGINEERING YANGON CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3179** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI EPT STRASBOURG (FRANCE) 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3180** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI EPT STRASBOURG (FRANCE) 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3181** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI ESPAÑA S.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3182** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI ESPAÑA S.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3183** State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 07/01/2020 | MARELLI EUROPE S.P.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3184** **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI EUROPE S.P.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.3185** **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI EUROPE S.P.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.3186** **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2024 | MARELLI EUROPE S.P.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.3187** **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT DATED: 07/01/2020 | MARELLI EUROPE S.P.A. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.3188** **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI FRANCE 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.3189** **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI FRANCE 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.3190** **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI FUKUSHIMA CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known): 25-11071
                Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3191** **State what the contract or lease is for and the nature of the debtor's interest** SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI FUKUSHIMA CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |
| **2.3192** **State what the contract or lease is for and the nature of the debtor's interest** GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |
| **2.3193** **State what the contract or lease is for and the nature of the debtor's interest** SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |
| **2.3194** **State what the contract or lease is for and the nature of the debtor's interest** SHAREHOLDERS' RESOLUTION DATED: 12/21/2022 | MARELLI GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |
| **2.3195** **State what the contract or lease is for and the nature of the debtor's interest** AGREEMENT DATED: 05/04/2022 | MARELLI GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |
| **2.3196** **State what the contract or lease is for and the nature of the debtor's interest** SHAREHOLDERS' RESOLUTION DATED: 08/27/2024 | MARELLI GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |
| **2.3197** **State what the contract or lease is for and the nature of the debtor's interest** LOAN AGREEMENT DATED: 10/02/2024 | MARELLI GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |

Debtor   Marelli Holdings Co., Ltd.
         Name
                                                    Case number (If known):   25-11071

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3198** **State what the contract or lease is for and the nature of the debtor's interest** — SHAREHOLDERS' RESOLUTION DATED: 12/15/2022 | MARELLI GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3199** **State what the contract or lease is for and the nature of the debtor's interest** — SUPPORT SERVICES AGREEMENT DATED: 01/01/2024 | MARELLI GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3200** **State what the contract or lease is for and the nature of the debtor's interest** — LOAN AGREEMENT DATED: 11/13/2024 | MARELLI GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3201** **State what the contract or lease is for and the nature of the debtor's interest** — PARENT GUARANTEE AGREEMENT DATED: 06/12/2021 | MARELLI GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3202** **State what the contract or lease is for and the nature of the debtor's interest** — LOAN AGREEMENT DATED: 05/04/2022 | MARELLI GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3203** **State what the contract or lease is for and the nature of the debtor's interest** — SHAREHOLDERS' RESOLUTION DATED: 12/22/2022 | MARELLI GERMANY GMBH 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3204** **State what the contract or lease is for and the nature of the debtor's interest** — GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI GLOBAL BUSINESS SERVICES AMERICA, S. DE R.L. DE C.V. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

<table>
<tr><td colspan="2"><strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
<tr><td colspan="2">Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.</td></tr>
<tr><td>List all contracts and unexpired leases</td><td>State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease</td></tr>
</table>

**2.3205**

State what the contract or lease is for and the nature of the debtor's interest: GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023

State the term remaining: Undetermined

List the contract number of any government contract:

MARELLI GLOBAL BUSINESS SERVICES EUROPE S.R.O.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**2.3206**

State what the contract or lease is for and the nature of the debtor's interest: GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023

State the term remaining: Undetermined

List the contract number of any government contract:

MARELLI HOLDING USA LLC
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**2.3207**

State what the contract or lease is for and the nature of the debtor's interest: GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023

State the term remaining: Undetermined

List the contract number of any government contract:

MARELLI HOLDINGS CO., LTD.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**2.3208**

State what the contract or lease is for and the nature of the debtor's interest: GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023

State the term remaining: Undetermined

List the contract number of any government contract:

MARELLI HOLDINGS CO., LTD.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**2.3209**

State what the contract or lease is for and the nature of the debtor's interest: GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023

State the term remaining: Undetermined

List the contract number of any government contract:

MARELLI INDÚSTRIA E COMÉRCIO DE COMPONENTES AUTOMOTIVOS BRASIL LTDA.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**2.3210**

State what the contract or lease is for and the nature of the debtor's interest: SUPPORT SERVICES AGREEMENT DATED: 01/01/2022

State the term remaining: Undetermined

List the contract number of any government contract:

MARELLI INDÚSTRIA E COMÉRCIO DE COMPONENTES AUTOMOTIVOS BRASIL LTDA.
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

**2.3211**

State what the contract or lease is for and the nature of the debtor's interest: SUPPORT SERVICE AGREEMENT DATED: 01/01/2024

State the term remaining: Undetermined

List the contract number of any government contract:

MARELLI INTERNATIONAL TRADING (SHANGHAI) CO., LTD
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033

Debtor    Marelli Holdings Co., Ltd.                                                    Case number (If known):  25-11071
_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3212 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI INTERNATIONAL TRADING (SHANGHAI) CO., LTD 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3213 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI INTERNATIONAL TRADING (SHANGHAI) CO., LTD 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3214 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI IWASHIRO CORP. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3215 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI KECHNEC SLOVAKIA S.R.O. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3216 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI KECHNEC SLOVAKIA S.R.O. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3217 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI KYUSHU CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3218 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI KYUSHU CORPORATION 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                  Case number (If known):  25-11071
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3219** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 |
| | MARELLI MACHINE WORKS CORP. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3220** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 |
| | MARELLI MACHINE WORKS CORP. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3221** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 |
| | MARELLI MAKO TURKEY ELEKTRIK SANAYI VE TICARET ANONIM SIRKETI 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3222** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 |
| | MARELLI MAKO TURKEY ELEKTRIK SANAYI VE TICARET ANONIM SIRKETI 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3223** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 |
| | MARELLI MEXICANA, S.A. DE C.V. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3224** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 |
| | MARELLI MEXICANA, S.A. DE C.V. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3225** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 |
| | MARELLI MOROCCO LLC 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

Debtor   Marelli Holdings Co., Ltd.
        Name                                                      Case number (If known):   25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3226 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI MOROCCO LLC 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3227 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI NORTH AMERICA, INC. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3228 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI NORTH AMERICA, INC. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3229 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI NORTH CAROLINA USA LLC 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3230 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI NORTH CAROLINA USA LLC 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3231 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI PLOIESTI ROMANIA S.R.L. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3232 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI PLOIESTI ROMANIA S.R.L. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3233** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI POWERTRAIN (HEFEI) CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3234** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI POWERTRAIN (HEFEI) CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3235** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI POWERTRAIN INDIA PRIVATE LIMITED 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3236** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI R&D CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3237** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI R&D CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3238** | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI RIDE DYNAMICS MÉXICO, S. DE R.L. DE C.V. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3239** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI RUS LLC 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3240 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI RUS LLC 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3241 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT ON INSTRUCTION FOR PROCESSING OF PERSONAL DATA DATED: 09/01/2021 | MARELLI RUS LLC 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3242 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI SISTEMAS AUTOMOTIVOS INDÚSTRIA E COMÉRCIO BRASIL LTDA 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3243 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI SMART ME UP 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3244 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI SMART ME UP 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3245 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI SOPHIA ANTIPOLIS FRANCE 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3246 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI SOPHIA ANTIPOLIS FRANCE 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.
_____
Name

Case number (If known):  25-11071
_____

■   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.3247** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI SOSNOWIEC POLAND SP. Z. O.O.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3248** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI SOSNOWIEC POLAND SP. Z. O.O.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3249** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI SUSPENSION SYSTEMS ITALY S.P.A.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3250** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI SUSPENSION SYSTEMS ITALY S.P.A.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3251** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2024 | MARELLI SUSPENSION SYSTEMS ITALY S.P.A.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3252** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI TENNESSEE USA LLC<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3253** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI TENNESSEE USA LLC<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (If known):    25-11071
Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3254** State what the contract or lease is for and the nature of the debtor's interest: GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | MARELLI TOLUCA MÉXICO S. DE R.L. DE C.V.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| **2.3255** State what the contract or lease is for and the nature of the debtor's interest: SUPPORT SERVICES AGREEMENT DATED: 01/01/2022<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | MARELLI TOLUCA MÉXICO S. DE R.L. DE C.V.<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| **2.3256** State what the contract or lease is for and the nature of the debtor's interest: GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | MARELLI TOOLING (GUANGZHOU) CORPORATION<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| **2.3257** State what the contract or lease is for and the nature of the debtor's interest: SUPPORT SERVICES AGREEMENT DATED: 01/01/2022<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | MARELLI TOOLING (GUANGZHOU) CORPORATION<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| **2.3258** State what the contract or lease is for and the nature of the debtor's interest: GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | MARELLI TURKEY SUSPANSIYON SISTEMLERI TICARET LIMITED SIRKETI<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| **2.3259** State what the contract or lease is for and the nature of the debtor's interest: SUPPORT SERVICES AGREEMENT DATED: 01/01/2022<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | MARELLI TURKEY SUSPANSIYON SISTEMLERI TICARET LIMITED SIRKETI<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |
| **2.3260** State what the contract or lease is for and the nature of the debtor's interest: GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | MARELLI UM ELECTRONIC SYSTEMS PRIVATE LIMITED<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3261 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | MARELLI YOKOHAMA CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3262 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | MARELLI YOKOHAMA CO., LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3263 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MARIST SRL VIA FERRI 18/C BORGOSATOLLO, BRESCIA, 25010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3264 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MARKDOM COMPONENTES DE MEXICO, S.A. DE C.V. NÍQUEL NO. 115 COL. PARQUE INDUSTRIAL SANTA CATARINA SANTA CATARINA, NUEVO LEÓN, C.P. 66367 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3265 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MARMILLON 2 RUE DES SCIENCES ARBENT - OYONNAX, 01100 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3266 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MARTINI & C. S.R.L. VIA FILIPPO TURATI 15 SALA BOLOGNESE, 40010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3267 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MARTIPLAST 121 Z.A. RUE DES LAVOURS MARTIGNAT, 01100 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known): 25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3268** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | MARUGO RUBBER INDUSTRY CO., LTD. YAKAGE FACTORY, OKAYAMA PREFECTURE, ODA-GUN, YAKAGE-CHO, HIGASHIKAWA-MYEON, 4 1, 7 |
| **2.3269** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | MARUI INDUSTRY CO., LTD. HEADQUARTERS, NAKAJO FACTORY: 53-2 TAKAHATA, TAINAI CITY, NIIGATA PREFECTURE |
| **2.3270** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | MARUILI AUTOMOTIVE COMPONENTS (CHANGSHA) CO., LTD NO271,FENGSHU RD. CHANGSHA ECONOMIC & TECHNICAL DEVELOPMENT ZONE.CHANGSHA,HUNAN PROVINCE |
| **2.3271** **State what the contract or lease is for and the nature of the debtor's interest** — GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | MARUTI  SUZUKI  INDIA LTD PALAM - GURGAON ROAD , GURGAON GURGAON, 122015 INDIA |
| **2.3272** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | MARUTOMI IGARASHI CORPORATION 1170 TSUKIGATA, MINAMI-KU, NIIGATA-SHI, NIIGATA |
| **2.3273** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | MARVELL SEMICONDUCTOR, INC. 5488 MARVELL LANE SANTA CLARA, CA 95054 |
| **2.3274** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | MARVIT SPA VIA DELL'INDUSTRIA 3 OSIMO STAZIONE, 60028 ITALY |

Debtor    Marelli Holdings Co., Ltd.                                Case number (If known):  25-11071
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3275** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MASCARIN STAMPI SNC VIALLE MAGGIO 69 AZZANO DECIMO, 33082 ITALY |
| **2.3276** **State what the contract or lease is for and the nature of the debtor's interest** GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MASERATI S.P.A. MODENA, VIA CIRO MENOTTI 322 |
| **2.3277** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MASTER POLYMERS LTDA R CARAMURU 417 CJ 86 - SAUDE - SAO PAULO/SP |
| **2.3278** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MASTERFOAM FLEXSOLUTIONS S.L.U. S.I. LES GAVARRERES. C/JOSEP OLIVA, ODENA (BARCELONA) SPAIN, 08711 SPAIN |
| **2.3279** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MASUDA MANUFACTURING CO., LTD. 1-6-31 SHOWAJIMA, OTA-KU, TOKYO   4-6-1 MORISHITA, KOTO-KU, TOKYO |
| **2.3280** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MATAY  OTOMOTIV YAN SANAYI VE GORUKLE SAN.BOL.IZMIR  YOLU 20 KM P.K.687 GORUKLE - BURSA, 16285 TURKEY |
| **2.3281** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MATCOR AUTOMOTIVE, INC. 7297 DANBRO CRESCENT MISSISSAUGA, ON L5N 6P8 CANADA |

Debtor   Marelli Holdings Co., Ltd.                                      Case number (If known):   25-11071
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3282 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MATECMEX S DE RL DE CV INDEPENDENCIA 228 STA MA GUADALAJARA, 45600 MEXICO |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3283 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MATERIAS PLASTICAS Y ELASTOMEROS DE EDOUARD MICHELIN 110 GUADALUPE VICTORIA, 37685 MEXICO |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3284 | **State what the contract or lease is for and the nature of the debtor's interest** — SOFTWARE QUALITY ASSURANCE SYSTEM FOR SUPPLIERS DATED: 05/19/2025 | MATRIXENGINE,INC. 10-13 NIHONBASHITOMIZAWA-CHO WORK EDITION NIHONBASHI#601 CHUO-KU, TOKYO, JAPAN |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3285 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MATSUMOTO CORPORATION KITAKYUSHU CITY KOKURA KITA-KU MIHAGINO 1-2-5 |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3286 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MATSUNO PRESS INDUSTRY CO., LTD. 891-6 NAKAIZUMI, NAOKATA-SHI, FUKUOKA |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3287 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MATSUSHITA CONTROL EQUIPMENT CO., LTD. 1-5-1 HIGASHI-SHIMBASHI, MINATO-KU, TOKYO |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3288 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD. 12-4 HIGASHI-SHINAGAWA, SHINAGAWA-KU, TOKYO 4-12-4 HIGASHI-SHINAGAWA, SHINAGAWA-KU, TOKYO |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3289 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL MOBILE SERVICE AGREEMENT DATED: 03/20/2006 | MAXITEL S.A AV. RAJA GABAGLIA 1781, LUXEMBOURG - CEP 30350540, BELO HORIZONTE / I.LINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3290 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 11/04/2005 | MAXITEL S.A AV. RAJA GABAGLIA 1781, LUXEMBOURG - CEP 30350-540, BELO HORIZONTE / MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3291 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE LENDING AGREEMENT LINKED TO THE COMMERCIAL AGREEMENT DATED: 03/20/2006 | MAXITEL S.A. AV.  RAJA GABAGLIA 1731, LUXEMBOURG - CEP 30350-540, BELO HORIZONTE / MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3292 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 03/20/2006 | MAXITEL S.A. AV. RAJA GABAGLIA 1781, LUXEMBOURG - CEP.  30350-540, BELO HORIZONTE / MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3293 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES – CORPORATE PLAN DATED: 03/21/2006 | MAXITEL S.A. AV. RAJA GABAGLIA 1781, LUXEMBURGO, CEP 30350-540, BELO HORIZONTE – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3294 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 03/21/2006 | MAXITEL S.A. AV. RAJA GABAGLIA, 1781, LUXEMBURGO, BELO HORIZONTE – MG, 30350-540 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3295 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MAZDA MOTOR CORPORATION 3-1 SHINCHI , FUCHU-CHO, AKI-GUN, HIROSHIMA, 730-8670 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3296 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MCGAVIGAN DECORATIVE TECHNOLOGY (SUZHOU) CO., LTD NO:1888 SONGLU ROAD SUZHOU CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3297 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MCI SAS 14, RUE ALEXANDRE GENNEVILLIERS, 92230 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3298 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MCKECHNIE VEHICLE COMPONENTS 601 JOHN C. WATTS DRIVE NICHOLASVILLE, KY 40356 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3299 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MCKEY PERFORATED PRODUCTS CO. INC. 87 VOLUNTEER COURT MANCHESTER, TN 37355 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3300 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MCLAREN AUTOMOTIVE LIMITED CHERTSEY ROAD MCLAREN TECHNOLOGY CENTRE WOKING, SURREY, GU21 4YH UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3301 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MCMASTER-CARR SUPPLY COMPANY 600 N COUNTY LINE RD ELMHURST, IL 60126 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3302 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MCMINNVILLE TOOL & DIE INC 318 NEEDMORE RD MCMINNVILLE, TN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Name

Case number (If known): 25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3303** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MCMINNVILLE TOOL AND DIE, INC. 318 NEEDMORE RD. PHONE: (931)473-8464 FAX: (931)473-6431 MCMINNVILLE, TN 37110 |
| **2.3304** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MCS SP Z O O UL. STRAŻACKA 43 ŻORY, ŚLĄSKIE, 44-240 POLAND |
| **2.3305** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MD MOLDES EDIFICIO D'AQUEM, AVENIDA CIDADE MA LEIRIA, 2400-218 PORTUGAL |
| **2.3306** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MD PLASTICS, LDA ÁREA EMPRESARIAL DE VALADO LOTE 12 VALADO DOS FRADES, 2450-378 PORTUGAL |
| **2.3307** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MEA SRL VIA SCALA DI BETTA 87 SANT AGATA LI BATTIATI, 95030 ITALY |
| **2.3308** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MEBANT IZOLASYON VE BANT MANISA ORGANIZE SANAYI BOLGESI 4 MANISA, 45030 TURKEY |
| **2.3309** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | MEC INDÚSTRIA MECÂNICA IMP. EXP. LTDA ARARAQUARA – ESTADO DE SÃO PAULO, NA AVENIDA ROBERTO DE JESUS AFFONSO, Nº. 174, BAIRRO DOMINGOS FERRARI |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3310** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MEC MODULI ELETTRONICI COMPONENTI<br>VIA DELLA SALUTE, 34/1<br>BOLOGNA, 40132<br>ITALY |
| **2.3311** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MECC.AL. SRL<br>VIA G.AGNELLI 25 - ZONA INDUS LAGHI<br>CALCINELLI DI SALTARA, 61030<br>ITALY |
| **2.3312** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MECCANICA BAUDANO S.R.L.<br>STRADA DELLA BASSA 27<br>VILLARBASSE, 10090<br>ITALY |
| **2.3313** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MECCANICA FINNORD SPA<br>VIA DANTE 51<br>JERAGO CON ORAGO, 21040<br>ITALY |
| **2.3314** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MECCANICA PI.ERRE S.R.L.<br>VIA BORELLO 6<br>BEDIZZOLE, 25081<br>ITALY |
| **2.3315** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MECCANICA GENERALE SRL<br>VIALE DELL'INDUSTRIA 7/B<br>JESI, AN, 60035<br>ITALY |
| **2.3316** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MECHANICAL INDUSTRIAL AUTOMOTIVE SERVICE SRL<br>VIA PALERMO 46<br>ATESSA, 66041<br>ITALY |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3317 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MECHANICS ELOY LTDA R ENG AUBERTIN 365 FUNDOSA - LAPA DE BAIXO - SAO PAULO / SP  ZIP CODE: 05068-070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3318 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MECHSFIELD AUTO (DALIAN) CO., LTD NO.9 WANCHANG ROAD ECONOMIC & TECHNICAL DEVELOPMENT ZONE DALIAN, LIAONING, 11660 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3319 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MECHTRON INNOVATIONS INC 200 SHELDON DR CAMBRIDGE, ON CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3320 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 03/20/2015 | MEC-Q METROLOGIA E COMERCIO DE INSTRUMENTOS LTDA RUA SILVIO LOBO, 60 A, BAIRRO ANGOLA/HORTO - BETIM/MG, CEP: 32.630-130 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3321 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF LOCKSMITH SERVICES DATED: 11/16/2005 | MECTON SERRALHERIA BELO HORIZONTE, MINAS GERAIS, RUA DOUTOR  URIAS, N.° 20 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3322 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SERVICES DATED: 11/16/2005 | MECTON SERRALHERIA LTDA BELO HORIZONTE, STATE OF MINAS GERAIS, AT RUA DOUTOR URIAS, N.° 20 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3323 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 02/01/2002 | MED CAM CLINICA MEDICA S/C LTDA RUA CAMPOS SALES, N. 116 - CENTRO, SANTO ANDRE, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known)   25-11071
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3324 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MEGA RUBBER TECHNOLOGIES PVT LTD 1 AGARWAL UDYOG NAGAR BLDG VASAI ROAD, 401209 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3325 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MEGATECH INDUSTRIES HLINSKO S.R.O. POLIČSKÁ 444 HLINSKO, 53901 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3326 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MEHA METAL DÖKÜM OTOMOTIV İNŞAAT SAN. TIC. LTD. ŞTI. HASANAGA OSB MAH HOSAB SAN. CAD. NO:34 NILÜFER / BURSA   ÇEKIRGE MID - 613 972 63 94 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3327 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ACCEPTANCE AND RESPONSIBILITY DATED: 05/03/2004 | MEIO ELETRONICO CADASTRO SUL AMERICA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3328 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MELLING DO BRAZIL COMPONENTES AUTOMOTIVOS LTDA AVENIDA FUKUICHI NAKATA, N381, PIRAPORINHA, NA CIDADE DE DIADEMA, ESTADO DE SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3329 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MEONI E BARTOLETTI SPA VIA GORA E BARBATOLE, 272 PISTOIA, PT, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3330 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MERCANTIL CORMA  SA DE CV VILLA MOCTEZUMA 68 CIUDAD DE MEXICO, 07570 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (if known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3331** State what the contract or lease is for and the nature of the debtor's interest — GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MERCEDES BENZ<br>19884 HIGHWAY 11<br>WOODSTOCK, 35188 |
| **2.3332** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MERCOMOLAS INDUSTRIA DE MOLAS LTDA<br>R C 80<br>LAVRAS, 37200-000<br>BRAZIL |
| **2.3333** State what the contract or lease is for and the nature of the debtor's interest — GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MERCURY MARINE (DIVISION OF BRUNSWICK CORPORATION)<br>W6250 PIONEER ROAD<br>FOND DU LAC, WI 54935 |
| **2.3334** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MERGON CZECH S.R.O.<br>EVROPSKÁ 865<br>MODŘICE, 664 42<br>CZECH REPUBLIC |
| **2.3335** State what the contract or lease is for and the nature of the debtor's interest — CONSIGNMENT AGREEMENT DATED: 10/01/2004<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MERIDIAN DO BRASIL LTDA<br>RIO CLARO SP - RUA MERIDIAN, N. 55, CEP13505-610 |
| **2.3336** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MERIT POLAND SP.ZO.O<br>UL. PODOLE 60<br>KRAKOW, 30-94<br>POLAND |
| **2.3337** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | MESGUM SP Z O O<br>UL. NADMEŃSKA 19<br>KOBYŁKA, WOJ. MAZOWIECKIE, 05-230<br>POLAND |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3338 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MESPAN METAL PARCA SAN VE TIC LTD STI HADIMKOY MAH.75.YIL CAD.DAGDIBI SK N 12 ISTANBUL, TURKEY |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3339 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MESSRS MAIP SRL VIA VERGA N° 30 SETTIMO TORINESE, 10060 ITALY |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3340 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MESSRS WANE GATE G40 JVC FETUS AG GIIGLINGSTRAßE 74 SCHWÄBISCH GMÜND, D-73529 GERMANY |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3341 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MET. POLLASTRINI Y CIA. S.R.L. DOS DE SETIEMBRE 4824 CORDOBA, 5011FNL ARGENTINA |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3342 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METAL ASSEMBLIES LTD OLDBURY ROAD INDUSTRIAL ESTATE, WEST BROMWICH B70 9DD |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3343 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METAL FORMING SRL VIA PIETRO ZORUTTI 6 FONTANAFREDDA, 33074 ITALY |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3344 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METAL GOODS SRL VIA DELLE MOIE 14/I BOVEZZO, 25073 ITALY |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3345 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METAL INDIANAPOLIS LTDA RUA DO ZINCO 205 ITAQUAQUECETUBA, 08586-240 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3346 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALFER SPA VIA GIUSEPPE FRUA 3 ROE' VOLCIANO, BRESCIA, 25077 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3347 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALGALVANO PLASTICS FINISHING SRL VIA E.FERMI 40 SARONNO, 21047 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3348 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALGREGORIO GALVANOPLASTIA LTDA R JOAO FRANCO DE ALMEIDA FILHO 270 SOROCABA, 18103-012 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3349 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALL UND KUNSTSTOFFTECHNIK BARCHFELD GMBH GRASLEINGASSE 1, KOLITZHEIM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3350 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALLIC STAMPINGS STRADA GORETTI 2 FELETTO, TO, 10080 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3351 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALPO INDUSTRIA E COMERCIO LTDA R CEL JOSE RUFINO FREIRE 453 SAO PAULO, 05159-900 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____   Case number (if known): 25-11071
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3352 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALPRES ROM SRL SOS. BRAILEI NR.15 CORP C.1 BUZAU, BUZAU, ROMANIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3353 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALSOLUTION SP.ZO.O. UL. PIEKARNICZA 8 ZABRZE, 41-807 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3354 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALUR BRASIL LND. E COM. DE METAIS LTDA. ESTRADA DA RONDA N° 100 ARAÇARIGUAMA, 78147-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3355 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALURGICA ATICA LTDA R EMIR MACEDO NOGUEIRA 118 DIADEMA, 09961-720 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3356 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALÚRGICA FEY LTDA BR 470 KM 73,63 BAIRRO ESTRADINHA INDAIAL, 89130-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3357 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALURGICA FORMIGARI LTDA RODOVIA INDIO TIBIRICA 2875 RIBEIRAO PIRES, 09442-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3358 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALURGICA GOLIN RUA EMILIA GOLIN 250 GUARULHOS, 07250-140 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3359 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALURGICA NEMATEC LTDA RUA RIO DE JANEIRO N° 488 |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.3360 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALURGICA POLLASTRINI Y CIA. S.R.L. 2 DE SEPTIEMBRE 4824 BARRIO SAN PEDRO NOLASCO CÓRDOBA, CÓRDOBA, 5017 ARGENTINA |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.3361 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALURGICA REALEZA INDUSTRIA E COMERCIO LTDA RUA CAMPINAS 170 GALPAOGALPAO INDUSTRIAL JUNDIAI, SP, 13214 290 BRAZIL |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.3362 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALURGICA RIGITEC LTDA RODOVIA DO AÇÚCAR KM 129,5 CAPIVARI, SP, 13360-000 BRAZIL |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.3363 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALÚRGICA SCHADEK LTDA PORTO FELIZ - SP, NA RUA CARLOS MAGALHÃES, N°. 900, CEP: 18.547-216, INSCRITA NO CNPJ/MF SOB O N°. 60.851.417/0001-90 |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.3364 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALÚRGICA SCHADEK LTDA, PORTO FELIZ - SP, NA RUA CARLOS MAGALHÃES, N°. 900, CEP: 18.547-216, INSCRITA NO CNPJ/MF SOB O N°. 60.851.417/0001-90, |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.3365 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALURGICA WELOZE LTDA PADRE AMBROSIO PIERATELL 454, PAV B CAXIAS DO SUL, 95098-380 BRAZIL |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name
                                                    Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3366 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METALURGICAS PABUR SL POL.INDUSTRIAL ALESVES S/N VILLAFRANCA, 31330 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3367 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METASEVAL ROUTE DE DOLLON SEMUR EN VALLON, 72390 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3368 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METEC SPA VIA C. FERRERO 9 RIVOLI, TURIN, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3369 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METELLI S.P.A VIA BONOTTO 3/5, 25033 COLOGNE (BS) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3370 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METEOR GMBH ERNST-DEGER-STRASSE 9 BOCKENEM, 31167 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3371 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METFON SRL STRADA TORINO, 49 ORBASSANO, 10043 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3372 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | METOKOTE DE MÃ©XICO S.A. DE C.V. CTRA. SALTILLO PIEDRAS NEGRAS 10.8 RAMOS ARIZPE, 25900 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known) | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3373** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SERVICES FOR THE STORAGE DATED: 05/23/2011 | METROFILE GESTAO E LOGISTICA DE ARQUIVOS LTDA. AV. TUCUNARE, 299 A, IN THE NEIGHBORHOOD OF TAMBORE, IN THE MUNICIPALITY OF BARUERI, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3374** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MEUNIDEC 525 AVENUE D'ITALIE CLUSES, 74300 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3375** | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT DATED: 08/08/2013 | MEUNIDEC SAS 180 RUE DES GRANDS CHAMPS 74300 MAGLAND K.A. OF: MR. FRANCK PERRET |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3376** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MEUSBURGER GEORG GMBH & CO KG KESSELSTR.42 WOLFURT, 6960 AUSTRIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3377** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MEVIS SPA VIA BORGO TOCCHI,28/32 ROSA, 36027 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3378** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MEXICO YUSEI MACHINERY S.A. DE C.V. AV. LA NORIA PARQUE INDUSTRIAL 102 QUERETARO, QRO., 76220 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3379** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MEXSTAMP (STAMPING ENGINERS GROUP OESA S.A DE S.V) CALLE OJOCALIENTE NO. 305 INT. 23 EJIDO OJOCALIENTE AGUASCALIENTES, AGS., 20198 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
     Name

Case number (If known):   25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3380 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MFC SEALING TECHNOLOGY CO., LTD. 41, WU CHUAN 5TH RD. 1F-5F NEW TAIPEI CITY, 24888 TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3381 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MI METAL PROCESSING MEXICANA S.A. DE C.V. CIRCUITO JAPÓN 102 PARQUE INDUSTRIAL SAN FRANCISCO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3382 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MI STEEL PROCESSING GUANGZHOU CO., LTD. NO. 81, HUAGANG ROAD AUTO TOWN HUADU DISTRICT GUANGZHOU CITY, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3383 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MI.ME.AF.SPA CORSO EUROPA 240 CALOLZIOCORTE, 23801 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3384 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MICHEL PRÄZISIONSTECHNIK AG MAIENSTRASSE 11 VIEW MAP GRENCHEN, 2540 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3385 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MICHIGAN ROD PRODUCTS, INC. 1326 GRAND OAKS DR HOWELL, MI 48843 8579 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3386 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MICRO RESEARCH HOLDINGS, INC. 19 DONGQING ROAD HUDAI INDUSTRIAL PARK WUXI, JIANGSU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
       Name

Case number (If known):  25-11071

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3387 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MICROCAST S.R.L. STRADA PAVESE VAT NUMBER 00853530186 MORTARA, (PV), ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3388 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MICROCHIP TECHNOLOGY (THAILAND) CO., LTD. 17/2 MOO 18 SUWINTAWONG ROAD SALADANG BANGNUMPRIEW, CHACHOENGSAO, 24000 THAILAND |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3389 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MICROCHIP TECHNOLOGY INC. 2355 W CHANDLER BLVD CHANDLER, AZ 85224 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3390 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MICROFLEX ADERO GRATIS DOS SANTOS N179 SOROCABA, 18016 090 BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3391 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MICROMIL INDÚSTRIA E COMÉRCIO LTDA. RUA LUÍS FLAQUER, 36 – NEIGHBORHOOD: CARANDIRU. CITY: SÃO PAULO – SP. – ZIP CODE: 02069-010 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3392 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MICRON TECHNOLOGY, INC. 8000 S FEDERAL WAY BOISE, ID 83716 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3393 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MICROPAC SRL ROZZANO PIAZZA MICHELE ALBORETO 24/ ROZZANO, 20089 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3394 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MID CONTINENT SPRING COMPANY 1500 INDUSTRIAL DRIVE HOPKINSVILLE, KY 42240 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3395 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MIDAC SPA VIA A. VOLTA 2 SOAVE (VR),  ITALY, 37038 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3396 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MIDEA GROUP CO LTD MIDEA NEW HEADQUARTER BUILDING NO 6 MIDEA AVENUE BEIJIAO TOWN SHUNDE DISTRICT FOSHAN, GNG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3397 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MID-WEST FABRICATING CO. 313 N JOHNS ST AMANDA, OH 43102 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3398 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MIIKE INDUSTRY CO., LTD. KANAGAWA-KEN, YOKOHAMA-SHI, TOTSUKA-KU, KAMIYABE-CHO 2336 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3399 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MIJU S.A POLIGONO MALPICA, CALLE "E" - N° 41 ZARAGOZA, 50016 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3400 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MILLENNIUM INDUSTRIES CORPORATION 925 N MAIN ST LIGONIER, IN 46767 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3401** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 01 LEASE AGREEMENT DATED: 05/05/2009 | MINASCOPY NACIONAL LTDA VIA EXPRESSO DE CONTAGEM, 3232 - BAIRRO: CINCO PEROBAS  CONTAGEM - MG - CEP .: 32.370-485 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3402** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE LEASING OF EQUIPMENT WITH CONSUMABLES DATED: 04/28/2009 | MINASCOPY NACIONAL LTDA VIA EXPRESSO DE CONTAGEM, 3232 - BAIRRO: CINCO PEROBAS  CONTAGEM - MG - CEP .: 32.370-485 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3403** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE LEASING OF EQUIPMENT WITH CONSUMABLES DATED: 04/28/2009 | MINASCOPY NACIONAL LTDA . VIA EXPRESSA DE CONTAGEM, 3232 BAIRRO: CINCO CONTAGEM, MINAS GERAIS, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3404** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MINASKRAFT I EMBAL LTDA AV JESUS CANDIAN 60 UBA, 36500-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3405** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MINDA CORP LTD D-6-11 SECTOR-59 DISTT. G.B. NAGAR NOIDA, 201301 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3406** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MINEBEAMITSUMI INC. NAGANO, KITASAKU-GUN, MIYOTA-CHO, OAZA MIYOTA, 4106-73 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3407** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MINER ELASTOMER PRODUCTS 1200 EAST STATE ST. GENEVA, IL 60134 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|--------|----------------------------|--|----------------------------------|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3408 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MING CHIANG PRECISION CO., LTD 233 CHANG HO RD., HO MEI TOWN, SEC3 CHANGHUA, 508 TAIWAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3409 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MINGDA ALUMINUM TECHNOLOGY (TAICANG) CO., LTD NO. 338, ZHENGHE EAST ROAD, LUDU TOWN, TAICANG CITY, JIANGSU PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3410 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MININNI SRL VIA DEL CASTELLASSO 37 CERCENASCO, 10060 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3411 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MIROGLIO & C. SPA C.SO ORBASSANO 402/19 TORINO, 10137 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3412 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MISTA - MINUTERIE E STAMPI SPA VIA ROMA 79/A CORTIGLIONE, ASTI, 14040 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3413 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MISTA - SMALL PARTS AND MOULDS SPA VIA ROMA 79/A CORTIGLIONE, ASTI, 14040 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3414 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MISTA S.P.A. VIA ROMA, 79/A CORTIGLIONE, AT, 14040 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3415 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSU DENKI CORPORATION TOKYO TAMA CITY SELLS 2-CHOME 11-BANJI 2 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3416 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSUBA CORPORATION GUNMA, KIRYU-SHI, HIROSAWA-CHO, 1-CHOME-2681 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3417 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSUBISHI CHEMICAL AMERICA, INC. 9115 HARRIS CORNERS PKWY STE 300 CHARLOTTE, NC 28269 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3418 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSUBISHI CHEMICAL PERFORMANCE POLYMERS, INC. 2001 HOOD ROAD GREER, SC 29652 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3419 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSUBISHI ELECTRIC CORPORATION TOKYO BUILDING, 2-7-3 MARUNOUCHI, CHIYODA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3420 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSUBISHI FUSO TRUCK AND BUS CORPORATION 10 OHKURA-CHO KAWASAKI-SHI, KANAGAWA, 211-8522 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3421 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSUBISHI MOTORS CORPORATION SAITAMA, SAITAMA CITY, KITA-KU, NISSHIN-CHO, 2-CHOME-1917 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____   Case number (If known): 25-11071
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3422 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSUBOSHI BELT CO., LTD. TOKYO NAKANO-KU, MINAMIDAI 5-CHOME 24-15 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3423 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSUCHI CORPORATION 1203 USHIYAMA-CHO, KASUGAI-SHI, AICHI-KEN 486-0901 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3424 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSUCHI CORPORATION OF AMERICA 190 WALDRON ROAD LA VERGNE, TN 37086 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3425 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSUI KINZOKU ACT CO., LTD. 1-1-2 TAKASHIMA, NISHI-KU, YOKOHAMA CITY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3426 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSUI PRIME ADVANCED COMPOSITES DO BRASIL INDÚSTRIA E COMÉRCIO DE COMPOSTOS PLÁSTICOS S.A. RUA JURACI ALETTO, 224C - SERTÃOZINHO - MAUÁ - SP - CEP 09370-813 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3427 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MITSUMI ELECTRIC CO., LTD. 2-CHOME-11-BANJI, TAMA CITY, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3428 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MIYAMOTO ALARM CO., LTD. 2-6-7 CHUO, EDOGAWA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.
        Name

Case number (If known):  25-11071

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3429 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MIYAMOTO ELECTRIC HORN CO., LTD. 2-6-7 CHUO 1228 YAMAYA EDOGAWA-KU, TOKAMACHI-CITY, TOKYO, NIIGATA, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3430 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MIYASAKA RUBBER CORPORATION 5350 TOYOHIRA, CHINO CITY, NAGANO PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3431 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF SIGNATURES | MIZUHO BANK LTD BRACKEN HOUSE, ONE FRIDAY STREET ATTN: CORPORATE FINANCE DIVISION LONDON, EC4M 9JA UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3432 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF SIGNATURES | MIZUHO BANK LTD. BRACKEN HOUSE, ONE FRIDAY STREET ATTN: CORPORATE FINANCE DIVISION LONDON, EC4M 9JA UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3433 | State what the contract or lease is for and the nature of the debtor's interest | LETTER IN RELATION TO THE LOAN AGREEMENT | MIZUHO BANK, LTD. BRACKEN HOUSE, ONE FRIDAY STREET ATTN: CORPORATE FINANCE DIVISION LONDON, EC4M 9JA UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3434 | State what the contract or lease is for and the nature of the debtor's interest | GUARANTOR JOINDER TO GUARANTEE AGREEMENT- ALR DATED: 06/22/2020 | MIZUHO BANK, LTD. BRACKEN HOUSE, ONE FRIDAY STREET ATTN: CORPORATE FINANCE DIVISION LONDON, EC4M 9JA UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3435 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF VEHICLE LENDING AGREEMENT DATED: 01/16/2014 | MMC AUTOMOTORES DO BRASIL LTD BLOCKS 05, 07 AND 07 A - DISTRITO MINERO INDUSTRIAL DE CATALAO (DIMIC), ROD. BR:050 KM 283, CATALAO/GO, CEP.75701-903 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                        Case number (If known):   25-11071
          Name


**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3436** State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF COMMODATUM CONTRACT DATED: 02/08/2006 |
| | MMC AUTOMOTORES DO BRASIL LTDA AV. OF THE UNITED NATIONS, 19,847; SAO PAULO/SP |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3437** State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF COMMODATUM CONTRACT DATED: 05/16/2006 |
| | MMC AUTOMOTORES DO BRASIL LTDA INDUSTRIAL MINING DISTRICT OF CATALAO' - DIMIC, BLOCKS / 05, 07: E-07-A, IN CATALAO-GO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3438** State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF COMMODATUM CONTRACT DATED: 02/08/2006 |
| | MMC AUTOMOTORES DO BRASIL LTDA . AV. OF THE UNITED NATIONS, 19,847; SAO PAULO/SP |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3439** State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AND SALE AGREEMENT AND OTHER COVENANTS. DATED: 05/16/2006 |
| | MMC AUTOMOTORES DO BRASIL LTDA. BLOCKS 05, 07 AND 07A - MINING INDUSTRIAL DISTRICT OF CATALAO. (DIMIC), RODOVIA BR 050 KM - / 283, CATALAO/GO, CEP 75701-903 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3440** State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF COMMODATUM CONTRACT DATED: 10/18/2005 |
| | MMC AUTOMOTORES DO BRASIL LTDA. BLOCKS 05, 07 AND 07A - MINING INDUSTRIAL DISTRICT OF CATALAO. (DIMIC), RODOVIA BR 050 KM - / 283, CATALAO/GO, CEP 75701-903 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3441** State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AND SALE AGREEMENT AND OTHER COVENANTS DATED: 05/16/2006 |
| | MMC AUTOMOTORES DO BRASIL, LTDA. INDUSTRIAL MINING DISTRICT OF. CATALAO-DIMIC; BLOCKS. 05, 07 AND 07-A. IN CATALAO-GO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3442** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 - SERVICE AGREEMENT DATED: 03/01/2015 |
| | MMH INDUSTRIA E COMERCIO DE COMPONENTES AUTOMOTIVOS RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.03, CJ. 01, NOVA GOIANA, GOIANA - PE, CEP: 55900-000 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3443 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 - SERVICE AGREEMENT DATED: 03/01/2015 | MMH INDUSTRIA E COMERCIO DE COMPONENTES AUTOMOTIVOS RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.03, CJ. 01, NOVA  GOIANA, GOIANA - PE, CEP: 55900-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3444 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 - SERVICE AGREEMENT DATED: 03/01/2015 | MMH INDUSTRIA E COMERCIO DE COMPONENTES AUTOMOTIVOS RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.03, CJ. 01, NOVA  GOIANA, GOIANA - PE, CEP: 55900-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3445 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | MMH INDUSTRIA E COMERCIO DE COMPONENTES AUTOMOTIVOS LTDA . RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.03, CJ. 01, NOVA  GOIANA, GOIANA - PE, CEP: 55900-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3446 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 10/14/2015 | MMH INDUSTRIA E COMERCIO DE COMPONENTES AUTOMOTIVOS LTDA . RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.03, CJ. 01, NOVA  GOIANA, GOIANA - PE, CEP: 55900-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3447 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 10/14/2015 | MMH INDUSTRIA E COMERCIO DE COMPONENTES AUTOMOTIVOS LTDA . RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.03, CJ. 01, NOVA  GOIANA, GOIANA - PE, CEP: 55900-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3448 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | MMH INDUSTRIA E COMERCIO DE COMPONENTES AUTOMOTIVOS LTDA . RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.03, CJ. 01, NOVA  GOIANA, GOIANA - PE, CEP: 55900-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3449 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 10/14/2015 | MMH INDUSTRIA E COMERCIO DE COMPONENTES AUTOMOTIVOS LTDA . RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.03, CJ. 01, NOVA  GOIANA, GOIANA - PE, CEP: 55900-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name                                                                    Case number (If known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3450 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | MMH INDUSTRIA E COMERCIO DE COMPONENTES AUTOMOTIVOS LTDA . RODOVIA BR 101 NORTE, S/N°, KM 13 TO 15, GALPAO SP.03, CJ. 01, NOVA  GOIANA, GOIANA - PE, CEP: 55900-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3451 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS AND THEIR EVENTS, ELECTRONIC BILL OF LADING AND ELECTRONIC SERVICE INVOICE DATED: | MMH INDUSTRIA E COMERCIO DE COMPONENTES AUTOMOTIVOS LTDA. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3452 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 11/01/2014 | MMH INDÚSTRIA E COMÉRCIO DE COMPONENTES AUTOMOTIVOS LTDA. RODOVIA, BR101 NORTE S/N KM 13 AO 15 GALPAO, SP 07 ATTENTION OF: CLAUDIO BENTIVOGLIO MAGNER NOVIA GOIANA, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3453 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MND IZOLASYON VE EKIPMANLARI KAGIT TEKSTIL MATBAA ELEKTROMEKANIK PAZARLAMA DIS TIC LTD STI MANISA ORGANIZE SANAYI BOLGESI NO: 3 IV. KISIM OSB 418. CADDE YUNUSEMRE, MANISA, 45030 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3454 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MNP CORPORATION 44225 UTICA D   ZIP 48317 CITY UTICA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3455 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MODELL TECHNIK RAPID ZIEGELEISTR. 3 B WALTERSHAUSEN, 99880 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3456 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MODGAL METAL (99) LTD. ROSH PINA P.O.B. 63 ROSH PINA, 1210001 ISRAEL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (if known): 25-11071
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3457 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MODULO SR ZOO UL ZWIRKI I WIGURY 65 43-190 MIKOLOW |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.3458 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOG.AR. SRL VIA PELLICE 85 CASCINE VICA RIVOLI, TORINO, 10098 ITALY |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.3459 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOHR STAMPING, INC. 22038 FAIRGROUNDS ROAD WELLINGTON, OH 44090 |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.3460 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOLDA MOLDES INDUSTRIAL LTDA EPP R DONA FRANCISCA 8300 CDM PERINI CENTRO JOINVILLE, SC 89201-250 |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.3461 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOLDE MINAS - INJEÃ§Ã£O DE TERMOPLÃ¡ST RUA ROLDÃƒO MIRANDA 270 CONTAGEM, 32040-335 BRAZIL |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.3462 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOLDENE - INDÚSTRIA DE MOLDES, LDA AVENIDA DOM DINIS FERRARIA ALCOBAÇA, 2445-076 PORTUGAL |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.3463 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOLDETIPO II, LDA RUA DA NORCA, APARTADO 167 MARINHA GRANDE, 2431-902 PORTUGAL |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
| | Name | | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3464 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOLDING PRECISION INC. MANUEL J. CLOUTHIER 451-3, COL. MARIA ISABEL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3465 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOLDTOOL FERRAMENTARIA LTDA AV. PLACIDO HUGO DE OLIVEIRA 1580 JOEINVILLE, 89233-580 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3466 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOLDTOOL TOOLING LTD AV PLACIDO HUGO DE OLIVEIRA 1580 JOINVILLE, SC 89233-580 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3467 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOLEX DEUTSCHLAND GMBH HIGH TECH CAMPUS 91 EINDHOVEN EINDHOVEN, 5656 AG NETHERLANDS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3468 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MÖLLERMINER GMBH AM MÖLLER-WERK 1 DELBRÜCK, NORDRHEIN-WESTFALEN, 33129 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3469 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOLLIFICIO ISB SRL VIA MASINA 3 CASTEL MAGGIORE, 40013 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3470 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOLTEC PRECISION SDN BHD NO. 7 & 8 JALAN EMPAT KAWASAN PERINDUSTRIAN SELAYANG BARU BATU CAVES, SELANGOR D. E., 68100 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.3471 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOMENTIVE PERFORMANCE MATERIALS AV. CARRETERA LAGO KM 27.5, LOTE 2 TLALNEPANTLA DE BAZ, 54010 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3472 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MONOFLO INTERNATIONAL, INC. 882 BAKER LANE BUSINESS ADDRESS WINCHESTER, VA 22603 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3473 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MONROE LLC 44TH STREET SE N° 4490 GRAND RAPIDS, 49512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3474 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MONROE MECHANICAL (SHANGHAI) 1235 MINQIANG RD, BLDG 2 SONGJIANG DISTRICT, SHANGHAI, 201612 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3475 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MONROE, LLC 4490 44TH ST SE GRAND RAPIDS, MI 49512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3476 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MONTIX  A.S DRUÃ¾STEVNÃ– 1393/30 MOHELNICE, 789 85 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3477 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOPLA SRL CORSO GENOVA 20 CARBONARA SCRIVIA, 15050 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3478 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOPS PRESS SRO STROJARSKA 4410 SNINA, 069 01 SLOVAK REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3479 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MORETTO VIA DELL'ARTIGIANATO 3 MASSANZAGO, 35010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3480 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MORI SEI CO., LTD. 23-14 TACHIBANA-SAN-CHOME, SUMIDA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3481 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MORITZ PROJECT SRL VIA LAZIO 50 PORCIA, PORDENONE, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3482 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MORRISETTE PAPER COMPANY INC 5925 SUMMIT AVENUE BROWNS SUMMIT, NC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3483 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOTHERSON AUTOMOTIVE TECHNOLOGIES & ENGINEERING SP-1B, INDUSTRIAL AREA TAPUKERA KHUSHKHERA BHIWADI ALWAR, RAJASTHAN, 301 770 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3484 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOTORAD DISTRIBUTION DE MEXICO SA DE CV AV. PRINCIPAL, 204 COLONIA EL MILAGRO APODACA, NUEVO LEON, 66634 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.3485 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOULD SOLUTIONS S.R.L. VIA CRISTANS 8 MANIAGO, 33085 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3486 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOULDING TECHNOLOGY SA DE C.V. SIERRA DE LA RUMOROSA 6471 CD JUAREZ, 32650 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3487 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOULDING TECHNOLOGY, S.A. DE C.V. SIERRA DE LA RUMOROSA NO. 6471 COL. LA CUESTA JUÁREZ, CHIHUAHUA, 32650 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3488 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOULDS AND TOOLS - TECHNIC S.R.O. HRACHOVEC 288 VALASSKÉ MEZIFIÉI, 75701 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3489 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOVITEC FABRICACAO DE ARTEFATOS DE AV. ANTONIO FERRO 570 DOIS CORREGOS, 17300-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3490 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR ADVISORY AND CONSULTING SERVICES IN THE AREA DATED: 01/07/2011 | MOZZER CONSULTORIA EM AUTOPECAS LTDA SETE DE  SEPTEMBER NUM. 11 APT01, MUNICIPALITY OF S.ANDRE, STATE OF S.P |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3491 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MOZZONE FRATELLI SRL VIA DEL BRICCO, 8 SALMOUR, 12040 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3492 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MPE SRL<br>UNA SANTA LUCIA, 400 MANTI, (TO) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3493 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MS-SCHRAMBERG GMBH & CO. KG<br>MAX PLANCK STRASSE 15<br>SCHRAMBERG SULGEN, 78713<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3494 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MST S.A.R.L.<br>ROUTE DE SOLIMAN KM 2<br>MENZEL BOUZELFA, 8010<br>TUNISIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3495 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MTA S.P.A.<br>VIALE DELL'INDUSTRIA 12<br>CODOGNO, 26845<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3496 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MTECH INNOVATION LTD<br>33KM STONE, GAT NO. 79, BEFORE NASRAPUR TURN, PUNE-SATARA HIGHWAY, KELWADE,TAL.: BHOR, DIST.: PUNE 412213 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3497 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MTN KALIP SANAYI LIMITED SIRKETI<br>IKITELLI OSB.MAHALLESI<br>BASAKSEHIR, ISTANBUL (EUROPE), 34306<br>TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3498 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MUBEA DO BRASIL LTDA<br>AV EURICO AMBROGI SANTOS 2400<br>TAUBATE, 12042-010<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                      Case number (If known):   25-11071
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3499 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MUELLER MACHINE & TOOL CO., LLC<br>5932 JACKSON AVE<br>SAINT LOUIS, MO 63134 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3500 | State what the contract or lease is for and the nature of the debtor's interest | LENDING CONTRACT FOR EQUIPMENT(S), WITH GUARANTEED MINIMUM BILLING OF DOSES DATED: 04/05/2010 | MUELLER MINEIRA INDÚSTRIA E COMÉRCIO DE PLÁSTICOS LTDA.<br>RUA DOMINGOS COSTA, NO. 80<br>BAIRRO CINCO<br>CONTAGEM, MG, 32010-070<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3501 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MUGELE OF AMERICA INC<br>PALMOUR DR N 1245<br>GAINESVILLE, 30501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3502 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MÜLLER MODELL- UND FORMENBAU GMBH & CO. KG<br>HOHE STRASSE 6 - 10<br>BIEDENKOPF,<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3503 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MULLER TEXTILES, INC.<br>2199 SPUR 239<br>DEL RIO, TX 78840 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3504 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MULT MOLDES MATRIZARIA LTDA<br>R CRISTOPHER LEVALLEY 2700 - JD AMERICA - SAO LEOPOLDO / RS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3505 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT DATED: 07/03/2012 | MULTI MEIOS ASSESSORIA EMPRESARIAL LTDA<br>RUA JOAO CORDEIRO, 448 - CJ, 04 - ED, PORTELA CENTER - MOINHO VELHO, CEP 02960-000 - SAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3506 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MULTI SQUARE SDN. BHD.<br>NO. 28 JALAN CANGGIH 1<br>TAMAN PERINDUSTRIAN CEMERLANG<br>ULU TIROFFI, JOHOR, 81800<br>MALAYSIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3507 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MULTIMARKET USA LLC<br>3722 WEST FLAGLER STREET<br>CORAL GABLES, MIAMI, FL |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3508 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MULTISYSTEMS BARS CONTROL, S.L.<br>CALLE CLAVE, NUM. 33<br>SABADELL, 08201<br>SPAIN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3509 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MULTITECH INDUSTRIES, INC.<br>350 VILLAGE DRIVE<br>CAROL STREAM, IL 60543 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3510 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MURATA ELECTRONICS EUROPE BV<br>WEGALAAN 2<br>HOOFDDORP, 2132 JC<br>NETHERLANDS |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3511 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MURATA MANUFACTURING CO., LTD.<br>1-10-1 HIGASHIKAMIASHI, NAGAOKAKYO CITY, KYOTO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3512 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MUROOKA SANGYO CO., LTD.<br>1315 KAWASAKI-CHO, ASHIKAGA-SHI, TOCHIGI PREFECTURE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| **Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.** |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.3513**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining: Undetermined

List the contract number of any government contract:

MUSCHERT + GIERSE INDUSTRIELACKIERUNGEN GMBH 36
NEUENRADE, D-58809
GERMANY

---

**2.3514**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining: Undetermined

List the contract number of any government contract:

MUSTAD SPA
VIA SANT ANNA 59/21
BALANGERO, 10070
ITALY

---

**2.3515**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining: Undetermined

List the contract number of any government contract:

MYDRIN SRL
VIA PREGNANA N° 63
RHO, MI, 20017
ITALY

---

**2.3516**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining: Undetermined

List the contract number of any government contract:

MZA SOLUCOES EM EMBALAGENS PLASTICAS EIRELI
AV. COMENDADOR ALADINO SELMI N° 4630 — MOD. 15

---

**2.3517**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining: Undetermined

List the contract number of any government contract:

N.D.R. S.R.L.
STRADALE CIRCONVALLAZIONE, 16
BRICHERASIO, 10060
ITALY

---

**2.3518**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining: Undetermined

List the contract number of any government contract:

N.M.C. NUOVO MOLLIFICIO CAMPANO SRL
ZONA ASI LOC PASCAROLA
CAIVANO (NAPLES), 80023
ITALY

---

**2.3519**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining: Undetermined

List the contract number of any government contract:

N.P. INDUSTRIES S.P.A.
VIA VALCELLINA, 37 Z.I. NORD
SPILIMBERGO, 33097
ITALY

Debtor   Marelli Holdings Co., Ltd.
         Name                                         Case number (if known):   25-11071

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3520 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NACHI EUROPE GMBH BISCHOFSTR.99 KREFELD, 47809 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3521 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NACHI-FUJIKOSHI CORP. 1-1-1 FUJIKOSHI-HONMACHI TOYAMA-SHI, TOYAMA, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3522 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAGANO JAPAN RADIO CO., LTD 1163 INARI-CHO, NAGANO-SHI, NAGANO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3523 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAGANO SEIKO CO., LTD. 698 KANAZAWA CHINO-SHI, NAGANO, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3524 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAGASE & CO., LTD. 5-1 KOFUNE-CHO, JAPAN BRIDGE, CHUO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3525 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAGASE (M) SDN BHD UNIT 2 & 3,LOWER LEVEL 3(MAIN WING) 1,JLN BUKIT JAMBUL BAYAN LEPAS, 11900 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3526 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAGOYA PLASTIC INDUSTRY SDN. BHD. 51-13-4 MENARA BHL BANK JALAN SULTAN AHMAD SHAH PENANG, 10050 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3527 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAGOYA-SHI INOAC CORPORATION 2-13-4 MEIEKI MINAMI, NAKAMURA-KU, NAGOYA-SHI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3528 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAK SEALING TECHNOLOGIES ADD.NO 336 INDUSTRIAL ROAD NANTOU CITY, 540 TAIWAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3529 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAKAGAWA KIKI SEISAKUSHO CO., LTD. 869 MINANO, MINANO-CHO, CHICHIBU-GUN, SAITAMA PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3530 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAKASHIN CORPORATION 1-16-16 ROKUCHO, ADACHI-KU, TOKYO   3518 ODAO, YOKKAICHI, USA CITY, OITA PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3531 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3532 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3533 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                              Case number (If known):  25-11071
          Name

<table>
<tr><td></td><td colspan="2"><b>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</b></td></tr>
</table>

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3534 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3535 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3536 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3537 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3538 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3539 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3540 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.                                          Case number (If known): 25-11071
          Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3541 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3542 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3543 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3544 | **State what the contract or lease is for and the nature of the debtor's interest** | RESIDENTIAL LEASE AGREEMENT DATED: 01/15/2005 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3545 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 08/01/2002 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3546 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT DATED: 09/24/2008 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3547 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 07/22/1988 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known):  25-11071
         Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3548 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 07/22/1988 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3549 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 07/22/1988 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3550 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMANCE AND PAYMENT GUARANTEE DATED: 03/07/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3551 | **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL INSTRUMENT DATED: 03/25/2004 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3552 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3553 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3554 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known)    25-11071
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3555 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 05/01/2011 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3556 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3557 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT 12-WEEK SEMICONDUCTOR SAFETY STOCK/ 80808 UNDERSTANDING DATED: 02/10/2025 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3558 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 07/22/1988 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3559 | State what the contract or lease is for and the nature of the debtor's interest | INDUSTRIAL PHYSICIAN COMMISSIONED CONTRACT: 03/01/2013 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3560 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF LEGAL SERVICES DATED: 05/13/2003 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3561 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 07/22/1988 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3562 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3563 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3564 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3565 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR THE PROVISION OF BUSINESS TECHNICAL CONSULTING SERVICES DATED: 05/15/2006 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3566 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF LEGAL SERVICES DATED: 05/13/2003 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3567 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF TECHNICAL AND SPECIALIZED SERVICES DATED: 08/01/2002 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3568 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF SERVICES FOR THE PROVISION OF SERVICES OF TECHNICAL ASSISTANCE AND BUSINESS TECHNICAL ASSISTANCE DATED: | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3569 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF SERVICES AND OTHER COVENANTS DATED: 07/01/2013 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3570 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF SERVICES DATED: 04/03/2003 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3571 | **State what the contract or lease is for and the nature of the debtor's interest** | FINANCING AGREEMENT DATED: 11/08/2004 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3572 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR THE PROVISION OF BUSINESS TECHNICAL CONSULTING SERVICES DATED: 05/15/2006 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3573 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF SERVICES OF A SELF-EMPLOYED PROFESSIONAL DATED: 04/03/2003 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3574 | **State what the contract or lease is for and the nature of the debtor's interest** | FOURTH AMENDMENT TO THE SERVICE AGREEMENT - SUP 376/07 DATED: 09/01/2008 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3575 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMITMENT TO SELL AND PURCHASE REAL ESTATE. DATED: 08/14/1997 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.
         Name                                                              Case number (If known):   25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3576 | **State what the contract or lease is for and the nature of the debtor's interest** | RESIDENTIAL PROPERTY LEASE AGREEMENT DATED: 01/15/2005 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3577 | **State what the contract or lease is for and the nature of the debtor's interest** | RESIDENTIAL PROPERTY LEASE AGREEMENT DATED: 01/15/2005 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3578 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE INSTRUMENT OF LEASE AGREEMENT FOR RESIDENTIAL PURPOSES DATED: 02/15/2014 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3579 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 02/02/2006 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3580 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMITMENT TO SELL AND PURCHASE REAL ESTATE. DATED: 08/14/1997 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3581 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CONTRACT DATED: 05/01/2011 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3582 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FROM PROVISION OF FOREIGN LANGUAGE TEACHING SERVICES DATED: 05/01/2011 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3583** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 07/22/1988 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3584** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NANGONG DAOBO TRADING CO., LTD<br>YAO VILLAGE, CHUYANG TOWN, NANGONG<br>XINGTAI, 054001<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3585** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NANJING CHINA ELECTRONICS PANDA CRYSTAL TECHNOLOGY CORPORATION<br>NO.1, HUADIAN RD.<br>MAIGAOQIAO NANJING, JIANGSU, 210028<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3586** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NANJING KANGNI PRECISION MECHANICS CO., LTD.<br>NO.1, XINGJIAN RD., ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE, QIXIA DIST. |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3587** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NANJING LANGCHI WELDING TECHNOLOGY CO., LTD.<br>NO. 122, HEFENG WEST ROAD, HEFENG TOWN, LISHUI DISTRICT, NANJING |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3588** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NANJING RUIAN ELECTRIC CO., LTD<br>LONGTENG ROAD(S) 28<br>YUHUA ECONOMIC DEVELOPMENT ZONE<br>NANJING, JIJANGSU, 210039<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3589** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NANOGATE CENTRAL AND EASTERN EUROPE GMBH<br>EUMIGSTRAßE 6<br>FOHNSDORF, STEIERMARK, 8753<br>AUSTRIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3590 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NANTONG CHAODA EQUIPMENT CO., LTD. GROUP 1 SHENXU VILLAGE CHENGNAN SUB-DISTRICT RUGAO, JIANGSU, 226557 CHINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3591 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NANTONG GUANDONG MOULD & PLASTIC CO., LTD. NO.179, FUZHOU ROAD, BINJIANG SUB-DISTRICT, HAIMEN CITY, NANTONG CITY, JIANGSU PROVINCE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3592 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NANTONG SANXIN AUTO LAMP ACCESSORIES CO., LTD 100 226153 METERS NORTH OF THE INTERSECTION OF PROVINCIAL HIGHWAY 335 AND XINYANG AVENUE ZHENGYU TOWN INDUSTRIAL ZONE NANTONG CITY, JIANGSU PROVINCE, CHINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3593 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NANTONG SANXIN AUTOMOVILE LAMP FITTING CO., LTD. HAIMEN CITY, 226153 CHINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3594 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NANTONG ZHONGLAN ENGINEERING PLASTICS CO., LTD NO.118 JIANGGANG ROAD NETDA NANTONG, JIANGSU, 226017 CHINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3595 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NANYA TECHNOLOGY CORPORATION NO. 98, NANLIN RD. TAISHAN, NEW TAIPEI, 243 TAIWAN, R.O.C. |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3596 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NARA MOLD & DIE CO LTD 675, GONGDAN-RO CHANGWON, SEONGSAN-GU, 51553 REPUBLIC OF KOREA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (if known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3597** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NASG MEXICO, LLC<br>119 KIRBY DR<br>PORTLAND, TN 37148 |
| **2.3598** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NASG TENNESSEE SOUTH LLC<br>1895 Mines Road<br>Main Site<br>Pulaski, TN 38478 |
| **2.3599** State what the contract or lease is for and the nature of the debtor's interest — FINANCING AGREEMENT DATED: 11/08/2004<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NATIONAL BANK FOR ECONOMIC AND SOCIAL DEVELOPMENT BNDES<br>AVENIDA REPUBLICA DO CHILE N° 100 |
| **2.3600** State what the contract or lease is for and the nature of the debtor's interest — FINANCING AGREEMENT DATED: 11/18/2004<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NATIONAL BANK FOR ECONOMIC AND SOCIAL DEVELOPMENT BNDES<br>BRASHIA, FEDERAL DISTRICT, AND SERVICES IN THIS CITY, AT AVENIDA REPUBLICA DO CHILE N° 100 |
| **2.3601** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NATIONAL INSTRUMENTS<br>GANGHOFERSTRASSE 70B<br>MUENCHEN, 80339<br>GERMANY |
| **2.3602** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NATIONAL MATERIAL L.P.<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 |
| **2.3603** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NATIONAL MOLDING ITALIA SRL<br>VIA SAN ROCCO N.5,<br>CAMBIANO, TORINO, ITALY, 10020<br>ITALY |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.3604 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NATSUME CO. LTD 4-15-1 YAMATO-CHO, NAKANO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3605 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAXNOVA TECHNOLOGIES PRIVATE LIMITE SIYAT HOUSE, KHASRA NO-22/11/2/1-P GURUGRAM, HARYANA, 122004 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3606 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NAZARETH INDUSTRIA E COMERCIO DE PAPEL E PAPELAO LTDA R ALVARO DO VALE 229 - IPIRANGA - SAO PAULO / SP   ZIP CODE: 04217-904 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3607 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NBB LIGNO, SPOL. S.R.O. MARKVARTICE 88 TELÄ, 588 56 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3608 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NBC MESHTEC INC., YAMANASHI TSURU FACTORY, 757 IGURA, TSURU, YAMANASHI, JAPAN 757 IGURA TSURU, YAMANASHI, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3609 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NBTA SP ZOO UL. PRZYTULNA 2 DRZONKOW, 66-004 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3610 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NCI MFG INC. 209 LONNIE E CRAWFORD BLVD SCOTTSBORO, AL 35769-7408 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3611** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NDK AMERICA, LNC.□<br>425 N. MARTINGALE ROAD<br>SUITE 1330<br>SCHAUMBURG, IL 60173 |
| **2.3612** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NDK ELECTRONICS SHANGHAI CO.L LTD.<br>RM 3101<br>3112 NEW TOWN CENTER BUILDING<br>NO.83, LOU SHAN GUAN RD<br>CHANGNING DISTRICT<br>SHANGHAI, 200336<br>CHINA |
| **2.3613** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NDK EUROPE LIMITED<br>VIA VARESE 25D<br>SARONNO, 21047<br>ITALY |
| **2.3614** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NDK EUROPE LTD<br>RIVER REACH   31-35 HIGH STREET<br>KINGSTON UPON THAMES, KT1 1LF<br>UNITED KINGDOM |
| **2.3615** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NEATON AUTO PRODUCTS MANUFACTURING, INC.<br>975 SOUTH FRANKLIN STREET<br>EATON, OH 45320 |
| **2.3616** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NEATON ROME, INC.<br>1634 TECHNOLOGY PARKWAY<br>ROME, GA 30165 |
| **2.3617** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | NECTEN ELECTRONICA SA<br>CALLE TRIGO PG POLVORENCA 54<br>MADRID, 28914<br>SPAIN |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known):   25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3618 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEDSCHROEF FASTENERS S.A.S IMMEUBLE LE DYNASTEUR, 6-8 RUE ANDRAS BECK, 92366 MEUDON LA FORÊT CEDEX |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3619 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEFAB PACKAGING ENGINEERING (WUXI) CO., LTD NO.13, LIJIANG ROAD, NEW DISTRICT, WUXI, JIANGSU ADDRESS (CHINESE): 江苏省无锡市新区13号 利江路 利江路 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3620 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEIS CO LTD HYOKU, NO 1, 20-1, KITAMONO CHO, AMAGASAKI CITY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3621 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NESE KIMYA PLASTIK KAUCUK METAL MEFRUSAT TEKSTIL SANAYI VE TICARET LTD STI CALI SANAYI BOLGESI, 13 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3622 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NET E FORM COMERCIAL LTDA AV GOVERNADOR PEDRO DE TOLEDO 1632 CAMPINAS, 13070-715 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3623 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NETWORK INDUSTRIES INC 31 LYNCHBURG HIGHWAY FAYETTEVILLE, TN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3624 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEUMAYER TEKFOR AUTOMOTIVE BRASIL L AV ARQUIMEDES 500 JUNDIAI, 13211-840 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                Case number (if known):    25-11071
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3625 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEUMAYER TEKFOR SCHOMOLLN GMBH ZUM WASSERTURM 79 79 SCHMOLLN, 04626 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3626 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEW CONCEPT TECHNOLOGY, INC. 320 BUSSER ROAD EMISGVILLE, PA 17318-0297 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3627 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEW DYNACAST DE MÉXICO, S.A. DE C.V. AV. TEJOCOTES LOTE 77-A INT. 2A CUAUTITLÁN IZCALLI, ESTADO DE MEXICO, 54763 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3628 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEW FORINT MOULD.CO.,LTD NO.2 GUANSHAN ROAD, HIGH-TECH DISTRICT, SUZHOU CITY, JIANGSU PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3629 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEW JAPAN RADIO CORPORATION 3-10 YOKOYAMA-CHO, JAPANBASHI, CHUO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3630 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEW TECH COMPANY SOLUCOES EM MOLDES LTDA ME 200 R ANGELO BORDIN 1000 SL 01 - S GIACOMO - CAXIAS DO SUL / RS    ZIP CODE: 95112-363 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3631 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEXEO PLASTICS MEXICO, S. DE R.L. DE C.V. AV. SANTA FE NO. 170 INTERIOR 3-4-14 EDIFICIO GERMAN CENTRE LOMAS DE SANTA FE, ALCALDÍA ÁLVARO OBREGÓN, CIUDAD DE MÉXICO, C.P. 01210 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known):   25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3632 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEXPERIA B.V. HIGH TECH CAMPUS 60, EINDHOVEN NETHERLANDS, 5656 AG NETHERLANDS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3633 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEXTPACK SRO ANDREJA HLINKU 4614/40 TOPOLCANY, 955 01 SLOVAK REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3634 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEXTY ELECTRONICS CO., LTD. 2-CHOME 3-13, KONAN, MINATO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3635 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEXUS ELECTRONICS, LLC 1660 IOWA AVE STE 400 RIVERSIDE, CA 92507 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3636 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NEYCO SA 30 AVENUE DE LA PAIX VANVES, 92170 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3637 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NF SMITH & ASSOCIATES LP 5306 HOLLISTER HOUSTON, TX 77040 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3638 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL MASTER SERVICES AGREEMENT – SCHEDULE 13 FORM OF DATA TRANSFER/PROTECTION AGREEMENT   DATED: 04/20/2020 | NGA HUMAN RESOURCES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3639** State what the contract or lease is for and the nature of the debtor's interest | PRICING AND PAYMENT TERMS SCHEDULE TO GLOBAL MASTER SERVICE AGREEMENT | NGA HUMAN RESOURCES CHORZOWSKA 146 KATOWICE, 40-101 POLAND |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.3640** State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 06/01/2021 | NGA ITALY |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.3641** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NGPLAST SP. Z O.O. UL. ZAKLADOWA 3 PIEKARY SLASKIE, 41-940 POLAND |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.3642** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NHK SPRING FLEX CO., LTD. 2445 NISHI-MINOWA, INA-SHI, NAGANO PREFECTURE |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.3643** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NICE CORPORATION HYOGO, AMAGASAKI-SHI, KITAOMONO-CHO 20-1 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.3644** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NICHIA CORPORATION 491 OKA, KAMINAKA-CHO ANAN TOKUSHIMA-KEN JAPONIA, 774860 CHINA |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.3645** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NICHIAS CORPORATION NO. 26, 1-CHOME 1-LANE, SHIBA-SANA, MINATO-KU, TOKYO |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):    25-11071
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3646 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NICHICON (AUSTRIA) GMBH MODECENTERSTRAßE 17 UNIT 2-7-A WIEN, WIEN, 1110 AUSTRIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3647 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NICHICON IWATE CORPORATION IWATE, IWATE-GUN, IWATE-CHO, ŌZAKUBO, 8-JIWARI-17-1 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3648 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NICHICON OHNO CORPORATION FUKUI, ONO CITY, SHIMOCHO NO. 1, 11-2 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3649 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NICHIRIN CO., LTD. 98-1 EDO-CHO KOBE-SHI, CHUO-KU, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3650 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NICKS CO., LTD. KANAGAWA PREFECTURE YOKOHAMA CITY    NISHI WARD MINATO MIRAI    2-3-3 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3651 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS FOR THE PROVISION OF  SERVICES DATED: 01/28/2019 | NICMA & PARTNERS S.P.A. A SOCIO UNICO GIORGINA P. M. 6 FAVRIA, TO, 10083 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3652 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NICOLS INDUSTRIA E COMERCIO DE PLASTICOS LTDA RUA JOAO ALFREDO 356 E 320 SAO PAULO, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3653** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | NICRO BOLTA SA DE CV<br>RICARDO FLORES MAGON 98<br>PUEBLA, 72100<br>MEXICO |
| **2.3654** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | NIDEC CORPORATION<br>338<br>KUZETONOSHIROCHO<br>MINAMI-KU<br>KYOTO, 601-8205<br>JAPAN |
| **2.3655** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | NIDEC MOTORS & ACTUATORS (POLAND) SP. Z O.O.<br>UL. SKARBOWA 36<br>NIEPOŁOMICE, 32-005<br>POLAND |
| **2.3656** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | NIDEC MOTORS & ACTUATORS GMBH<br>SEEWIENESTRASSE 9<br>BIETIGHEIM-BISSINGEN, 74321<br>GERMANY |
| **2.3657** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | NIDEC SANKYO MEXICO S.A. DE C.V.<br>CIRCUITO SAN MIGUELITO ORIENTE 11, CIUDAD SATÉLITE SAN LUIS POTOSI, $.L.P. CP 78423 |
| **2.3658** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | NIFAST CORPORATION<br>815 CAROL CRT<br>CAROL STREAM, IL 60188 |
| **2.3659** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | NIFCO AMERICA CORPORATION<br>8015 DOVE PARKWAY<br>CANAL WINCHESTER, OH 43110 |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3660 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIFCO CENTRAL MEXICO SRL<br>AVENIDA RIO SAN LORENZO 1117<br>IRAPUATO, GUANAJUATO,<br>MEXICO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3661 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIFCO CENTRAL MÉXICO, S. DE R.L. DE C.V.<br>RIO SAN LORENZO 1117<br>PARQUE TECNOINDUSTRIAL CASTRO DEL RIO<br>IRAPUATO, GUANAJUATO, 36815<br>MEXICO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3662 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIHON DEMPA KOGYO CO.,LTD.<br>3-17 MYODAIJI HON□ MACHI<br>KAKUKIN BLDG.<br>OKAZAKI-SHI, AICHI,<br>JAPAN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3663 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIHON PLAST (THAILAND) CO., LTD.<br>7/228 M. 6<br>AMATA CITY RAYONG INDUSTRIAL ESTATE<br>T. MABYANGPORN<br>A. PLUAKDAENG<br>RAYONG,<br>THAILAND |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3664 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIHON PLAST (ZHONGSHAN) CO LTD<br>NO 30, TECHNOLOGY WEST ROAD<br>TORCH DEVELOPMENT ZONE<br>ZHONGSHAN CITY, GUANGDONG, 528400<br>CHINA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3665 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIHON PLAST CO., LTD.<br>5716-10, KITAYAMA<br>FUJI PLANT<br>FUJINOMIYA-SHI, SHIZUOKA, 418-0112<br>JAPAN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3666 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIHON PLAST COMPANY LTD.<br>FUJINOMIYA<br>SHIZUOKA ISESAKI<br>GUNMA KYUSHU<br>FUKUOKA QUERETARO<br><br>MEXICO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3667 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIHON PLAST MEXICANA S.A DE C.V. AV. LA CAÑADA NO. 47 PARQUE INDUSTRIAL BERNARDO QUINTANA EL MARQUÉS, QUERETARO, 76246 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3668 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NILES CO., LTD. 5-28-6 OMORINISHI OTA-KU, TOKYO, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3669 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIMOTO S.R.O HRADEC C.P. 155 332 11 HRADEC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3670 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO ADVANCING MECHANICAL PARTS C NO.638 FUCHUNJIANG ROAD NINGBO, 315010 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3671 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO ASIAWAY AUTOMOTIVE COMPONENT NÂ°99 SHENGYUAN ROAD, FENGHUA ECONOM FENGHUA ZHEJIANG PROVINCE, 315500 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3672 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL SUPPLIER QUALITY ASSURANCE AGREEMENT DATED: 04/06/2023 | NINGBO ASIAWAY AUTOMOTIVE COMPONENTS CO.,LTD. NO 99, SHENGYUAN ROAD, FENGHUA ECONOMIC DEVELOPMENT ZONE, NINGBO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3673 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO ASIAWAY MACHINERY CO.,LTD. NO.258, HUIQUAN RD., ECONOMIC TECHNOLOGY DEVELOPMENT ZONE, NINGBO, ZHEJIANG, 315500 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                                    Case number (If known):    25-11071
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3674 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO BOCHAO MOLD CO., LTD. NO. 26, JINYING RD., C REGION, SCIENCE AND TECHNOLOGY DEVELOPMENT ZONE, NINGHAI COUNTY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3675 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO BOTE AUTOMOTIVE SEALING CO., LTD NO. 818 DANSHAN NORTH ROAD CIXI CITY, ZHEJIANG PROVINCE, 315300 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3676 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 06/30/2024 | NINGBO CHANGFA COATING CO., LTD NO.1 TINGGANG EAST ROAD TINGGANG INDUSTRIAL ZONE YUEXI TOWNSHIP NINGHAI COUNTY NINGBO CITY, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3677 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 06/30/2024 | NINGBO CHANGFA COATING CO., LTD NO.1 TINGGANG EAST ROAD TINGGANG INDUSTRIAL ZONE YUEXI TOWNSHIP NINGHAI COUNTY NINGBO CITY, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3678 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 06/30/2024 | NINGBO CHANGFA COATING CO., LTD. NO.1 TINGGANG EAST ROAD TINGGANG INDUSTRIAL ZONE YUEXI TOWNSHIP NINGHAI COUNTY NINGBO CITY, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3679 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO CHANGFA COATING CO., LTD. TINGGANG INDUSTRIAL ZONE YUEXI TOWNSHIP NINGHAI COUNTY NINGBO, 315605 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3680 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO DELCO SPARK PLUG MANUFACTURING CO., LTD NO.120, LISHI ROAD, HUANGHU, LOW TANG STREET, YUYAO, ZHEJIANG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3681 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO GREAT GROUP CO., LTD. NO.120 XINLANG ROAD YUYAO INDUSTRIAL ZONE , ZHEJIANG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3682 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO HONGYU INDUSTRIAL CO LTD FUCHUN RIVER ROAD N668 BEILUN DISTRICT NINGBO, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3683 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO JINGHUA ELECTRONICS TECHNOLO NO.136 CHUNYUAN RD., YINZHOU DIST., NINGBO, 315100 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3684 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO JINHUI OPTICAL TECHNOLOGY CO NO. 168,XINXING 2 ND ROAD,CIXI H CIXI CITY, 315301 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3685 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO JINLING ZHONGDE AUTO PARTS CO., LTD NO. 6, ZHUSHAN SOUTH ROAD, SCIENCE AND TECHNOLOGY INDUSTRIAL PARK, NINGHAI COUNTY, ZHEJIANG PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3686 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO JOY PACKAGING TECHNOLOGY CORP. NO.1111, WUSHAN (S) RD., QIAOTOU TOWN, CIXI, ZHEJIANG   慈溪 市观海卫镇乌山(南)路1111号, 浙江省, 中国 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3687 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO JUNMA NEW MATERIAL TECHNOLOG NO.417, LONGXIA ROAD YINZHOU DISTRICT, NINGBO, 315192 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
         Name                                          Case number (If known):   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3688 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO JUXING RUBBER AND PLASTIC CO NO. 457-1 LONGFEI ROAD YUNLONG INDUSTRY ZONE, YINZHOU, NIN, 315135 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3689 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO KETIAN MAGNET CO.,LTD NO.1 CHENGXI WEST ROAD, CICHENG, ZIP 315034, CITY: NINGBO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3690 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO LONGYUAN PRECISION MACHINERY CO.,LTD NO.217 QIANSHAN RD., DAQIMIAO, BEILUN DIST. NINGBO ZHEJIANG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3691 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO PEIYUAN AUTOMOBILE PARTS MANUFACTURE CO.,LTD. NO.126, JIANGLI RD., CAILANG BRIDGE, JIANGSHAN TOWN, YINZHOU DIS NINGBO, ZHEJIANG, POSTAL CODE: 315136 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3692 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO PEIYUAN ELECTRICAL APPLIANCES MANUFACTURING CO., LTD. CHENGJIA VILLAGE, DONGQIAO TOWN, NINGBO, ZHEJIANG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3693 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO REBORN MACHINERY TECHNOLOGY 51 SHIDAI ROAD NINGBO, ZHEJIANG, 315800 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3694 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO RUQIANG TOOLING & PLASTIC CO., LTD. NO.11 JINHAI EAST ROAD LIYANG TOWN NINGBO, ZHEJIANG, 315602 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |


**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3695 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO SANFENG MACHINERY & ELECTRON NO. 377, KEYAN ROAD, WANGCHUN INDUS NINGBO, 315100 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3696 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO SANHUAN MAGSOUND INDUSTRY & TRADE CO.,LTD. NO.38 WEISAN ROAD JIANGNAN EXPORT PROCESSING/TRADE ZONE XIAOGANG NINGBO, ZHENGJIANG, 315801 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3697 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO SUNBOW DIE-CASTING & PRODUCT CO., LTD NO.309 BATOU WEST ROAD BEILUN, NINGBO, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3698 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO SUNNY AUTOMOTIVE OPTECH CO., NO.66-68, SHUNYU RD, YUYAO CITY, ZH YUYAO, 315400 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3699 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 07/02/2024 | NINGBO SUNNY AUTOMOTIVE OPTECH CO., LTD. NO.66-68 SHUNYU RD. YUYAO CITY, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3700 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO TUOPU AUTOMOBILE PARTS CO., LTD. NO.215 HUANGSHAN WEST ROAD BEILUN DISTR NINGBO, ZHEJIANG, 315800 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3701 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO XIN ZHI HUA AUTO PARTS CO.,LTD ZHANGHUASHAN VILLAGE, JIANGSHAN TOWN, YINZHOU DISTRICT NINGBO, 315040 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3702** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO XINKE SHAFT CO., LTD NO.799, SHUANGHE ROAD SHAOZHU INDUSTRIAL ZONE YUYAO, 315400 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3703** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO XINKE SHAFT MANUFACTURING CO., LTD. WEST SIDE SHUANGHE ROAD CHENGDONG NEW DISTRICT YUYAO CITY, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3704** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO XUSHENG AUTO TECHNOLOGY CO., 69 YUWANGSHAN ROAD NINGBO, 315806 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3705** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO YIBIN ELECTRONIC TECHNOLOGY CO., LTD EAST INDUSTRIAL PARK OF XINGYE NORTH ROAD, ZHOUXIANG TOWN, CIXI CITY, HANGZHOU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3706** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGBO YINZHOU CHINAUST AUTOMOBILE FITTINGS CORP. LTD. NO. 188 HUANGLING, YUGI VILLAGE, TANGXI TOWN, YINZHOU DISTRICT, NINGBO CITY, ZHEJIANG PROVINCE P.C 315142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3707** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGGUO RUIPU SEALS CO ., LTD. 116# WAIHUAN WEST ROAD ECONOMIC DEVELOPMENT ZONE NINGGUO CITY, ANHUI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3708** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NINGHAI GOLDEN-RAYS MOLD&PLASTIC CO.,LTD. NO.18 SHANGYOU SOUTH ROAD, NINGHAI COUNTY, ZHEJIANG, POSTAL CODE: 315600 □□□□18□, □□□, □□□ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3709 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIO USA INC 3200 N. 1ST STREET SAN JOSE, 95134 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3710 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIPPON LIGHT METAL COMPANY, LTD. 1-11-1 KOIKE INAZAWA-SHI, AICHI-KEN, 492-8144 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3711 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIPPON PAINT AUTOMOTIVE AMERICAS INC. NPAA LANSING, IL NPAA TROY, MI NPAA CHATTANOOGA, TN NPAA CLEVELAND, OH NPAC SILAO, MX |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3712 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIPPON STEEL PIPE MÃ©XICO S.A. DE C. AV. LIBRE COMERCIO, PARQUE INDU 100 SILAO, 36275 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3713 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIRA SPA UNIPERSONALE VIA COMOZZI 16 BERGAMO VILLONGO (BG), 24060 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3714 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIS SRL STRADA PER CORTANDONE 7 MONALE, 14013 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3715 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISHIKI CO., LTD. SYNTHETIC RESIN DIVISION 634-1 SAKAINISHIMACHI TOSU-SHI, SAGA, 841-0042 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Name

Case number (If known):   25-11071

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3716 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSAN MEXICANA S.A. DE C.V. AV. INSURGENTES SUR 1958, PSOS1-11 MEXICO, 01030 MEXICO |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3717 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSAN MOTOR WASHINGTON ROAD SUNDERLAND, SR5 UNITED KINGDOM |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3718 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSAN MOTOR (THAILAND) CO.,LTD. 15TH FL.,161 NANTAWAN BUILDING, RATCHADAMRI RD,LUMPINI, PATHUMWAN BANGKOK, 10330 THAILAND |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3719 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSAN TRADING KAWAKAMI-CHO, TOTSUKA-KU 91-1 YOKOHAMA, KANAGAWA, 2440805 JAPAN |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3720 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSAN TRADING KAWAKAMI-CHO, TOTSUKA-KU 91-1 YOKOHAMA, KANAGAWA, 2440805 JAPAN |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3721 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSAN TRADING (THAILAND) CO.,LTD OKAMOTO LOGISTICS (THAILAND) 700/655,657  M.1, T.PHANTHONG, A.PHANTHONG,, 20160 THAILAND |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3722 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSAN TRADING CO,. LTD 2-6-32 TAKASHIMA YOKOHAMA, 220-0011 JAPAN |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |



### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3723** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSAN TRADING EUROPE LIMITED WASHINGTON ROAD SUNDERLAND, TYNE & WEAR, SR5 3NS UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3724** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSHA PMX TECHNOLOGIES SA DE CV AV. CIRCUITO EXPORTACION, ZONA 182 SAN LUIS POTOSI, 78395 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3725** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSHA□□□□ □□□□□□□□□□3 6048551 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3726** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSHIN AUTOMOTIVE TUBING LLC 107 FIELDVIEW DRIVE VERSAILLES, KY 40383 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3727** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSHIN KAU AUTOMOTIVE SUPPLIES (DALIAN) CO., LTD. NOS. 41-19 AND 41-20 WANDA ROAD DALIAN ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE DALIAN CITY, LIAONING PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3728** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSHINBO HOLDINGS INC. 2-31-11 JAPAN BRIDGE NINGYOCHO, CHUO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3729** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSHINBO MECHATRONICS CORPORATION MIAI KOKI WORKS, AICHI PREFECTURE, OKAZAKI CITY, MIAI-CHO, SHODOZAKA 30 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3730 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSHINBO MECHATRONICS INC NIHOMBASHININGYOCHO 2-CHOME 31-11 CHUO-KU, 1030013 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3731 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSIN CHEMICAL CORPORATION SAITAMA IRUMA CITY SAYAMADAI 4-15-10 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3732 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSIN MANUFACTURA DE MEXICO, S.A. DE C.V. SAN LUIS POTOSÍ, MEXICO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3733 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSIN PRECISION DESK EQUIPMENT CO., LTD. HIGASHI-KYOTO-CHUO-KU (HEAD OFFICE)   OKAZAKI CITY, AICHI PREFECTURE (MIAI KOKI) |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3734 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NISSINKAKOU MEXICANA S.A. DE C.V. AV. VILLA DE LAGOS SUR NO. 1053 INT. L16-25 PARQUE INDUSTRIAL COLINAS DE LAGOS LAGOS DE MORENO, JALISCO, 47515 MEXICO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3735 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NITTO DENKO CORPORATION GRAND FRONT OSAKA TOWER A33F 4-20 OFUKACHO KITA-KU OSAKA, 530-0011 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3736 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NITTO DENKO DE MEXICO S DE RL DE CV AV DESARROLLO NO 100 MONTERREY, 66600 MEXICO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3737 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NITTO ELECTRIC POWER EMATEX CO., LTD. 2-9-12 KAJIMACHI, CHIYODA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3738 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NIX INC 2-3-3, MINATOMIRAI 8F QUEEN'S TOWER B YOKOHAMA-SHI, NISHI-KU, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3739 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NMB-MINEBEA THAI LTD. 1 MOO 7 PHAHOLYOTHIN ROAD, KM. 51 TAMBON CHIANG RAK NOI AMPHOE BANG PA-IN AYUTTHAYA, 13180 THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3740 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY SPECIFICATIONS PURSUANT TO GENERAL TERMS AND CONDITIONS DATED: 02/11/2025 | NNG SOFTWARE DEVELOPING AND COMMERCIAL LLC SZEPVOLGYI UT 35-37 BUDAPEST, 1037 HUNGARY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3741 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NOBEL AUTOMOTIVE SLOVAKIA S.R.O. NABREZIE 625/12 DOLNY KUBIN, 026 17 SLOVAKIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3742 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NOBEL AUTOMOTIVES UNIT 2 HERMES CLOSE HERMES COURT WARWICK, WARWICKSHIRE, CV34 6NJ UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3743 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NOBUD SP Z O O UL. WOJSKA POLSKIEGO 23A POW. M. SOSNOWIEC SOSNOWIEC, ŚLĄSKIE, 41-208 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3744** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NOGUCHI,LTD. 202 HIGASHIWAKI NISHIMIYUKI-CHO TOYOHASHI-CITY, AICHI PREF., 441-8113 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3745** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NOK CORPORATION 2089 NAGAKUSA ASO-SHI, KUMAMOTO-KEN, 869-2231 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3746** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NORMA GROUP ST. CLAIR 1111 FRED MOORE HIGHWAY ST. CLAIR, MI 48079 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3747** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NORMA MICHIGAN, INC. 2430 E WALTON BLVD AUBURN HILLS, MI 48326 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3748** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NORMA, GROUP GERMANY EDISON STR. N° 4 MAINTAL, 632444 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3749** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT – SCHEDULE 5 DATA PROTECTION AND SECURITY   DATED: 03/18/2020 | NORTHGATEARINSO (NGA) HUMAN RESOURCES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3750** | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL MASTER SERVICES AGREEMENT – SCHEDULE 4 CHARGES DATED: 04/20/2020 | NORTHGATEARINSO BRAZIL INFORMATICA LTDA. ALAMEDA MADEIRA, 53 6TH ANDAR BARUERI, SP, 06454-010 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (If known):  25-11071
          Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.3751** State what the contract or lease is for and the nature of the debtor's interest | GLOBAL MASTER SERVICES AGREEMENT – SCHEDULE 4 CHARGES DATED: 04/20/2020 | NORTHGATEARINSO BRAZIL INFORMATICA LTDA. ALAMEDA MADEIRA, 53 6TH ANDAR BARUERI, SP, 06454-010 BRAZIL |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3752** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT VARIATION AGREEMENT DATED: 06/01/2024 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA 235 MILANO, 20126 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3753** State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 01/20/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3754** State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 01/20/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3755** State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 01/20/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3756** State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE SERVICE AGREEMENT DATED: 01/20/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3757** State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 06/08/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                        Case number (If known):  25-11071
                Name

███   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3758** **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE SERVICE AGREEMENT DATED: 01/20/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |

| | |
|---|---|
| **2.3758** **State what the contract or lease is for and the nature of the debtor's interest** SOFTWARE SERVICE AGREEMENT DATED: 01/20/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3759** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER PURSUANT TO THE GTC-SERVICES 2019-REV.02 AGREEMENT DATED: 11/17/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3760** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER NUMBER PURSUANT TO THE GTC-SERVICES DATED: 01/20/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3761** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 01/20/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3762** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 09/30/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3763** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER PURSUANT TO THE GTC-SERVICES 2019-REV.02 AGREEMENT DATED: 06/08/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3764** **State what the contract or lease is for and the nature of the debtor's interest** GLOBAL MASTER SERVICES AGREEMENT – SCHEDULE 4 CHARGES DATED: 04/20/2020 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3765** **State what the contract or lease is for and the nature of the debtor's interest** CONTRACT VARIATION AGREEMENT DATED: 06/01/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA 235, 20126 MILANO |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3766** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 11/17/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3767** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 11/24/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3768** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER PURSUANT TO THE GTC-SERVICES 2019-REV.02 AGREEMENT DATED: 06/08/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3769** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 11/24/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3770** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER PURSUANT TO THE GTC-SERVICES DATED: 06/08/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3771** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 11/24/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |

Debtor    Marelli Holdings Co., Ltd.                                      Case number (if known):    25-11071
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3772 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 09/30/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3773 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 11/17/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3774 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE SERVICE AGREEMENT DATED: 01/20/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3775 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 09/30/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3776 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL MASTER SERVICES AGREEMENT – SCHEDULE 4 CHARGES DATED: 04/20/2020 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3777 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER - CONTRACT AND COMMERCIAL AGREEMENT DATED: 03/07/2024 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3778 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER - ALIGHT MEXICO INTEGRATION DATED: 04/18/2024 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.    Case number (If known):  25-11071
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3779** | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 01/20/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3780** | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO GENERAL TERMS FOR THE PROVISION OF SERVICES | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3781** | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 11/24/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3782** | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER NUMBER PURSUANT TO THE GTC-SERVICES DATED: 02/22/2021 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3783** | **State what the contract or lease is for and the nature of the debtor's interest** | NOMINATION LETTER DATED: 04/21/2020 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3784** | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 06/08/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3785** | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE SERVICE AGREEMENT DATED: 01/20/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.3786 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER PURSUANT TO THE GTC-SERVICES 2019-REV.02 AGREEMENT DATED: 11/24/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3787 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 03/07/2024 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3788 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER – GTC-SERVICES AGREEMENT DATED: 11/24/2022 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3789 | **State what the contract or lease is for and the nature of the debtor's interest** | AMS SERVICE AGREEMENT DATED: 10/12/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3790 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE SERVICE AGREEMENT DATED: 07/28/2023 | NORTHGATEARINSO ITALIA S.R.L VIALE SARCA, 235 MILANO, 20126 ITALY |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3791 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR LEASING A FLEET OF VEHICLES | NOVA LOCAQAO DE VE^CULOS LTDA CITY OF SAO  PAULO, STATE OF SAO PAULO, AT RUA AMERICO BRASILIENSE, N° 185 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3792 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR LEASING A FLEET OF VEHICLES | NOVA LOCAQAO DE VE^CULOS LTDA CITY OF SAO  PAULO, STATE OF SAO PAULO, AT RUA AMERICO BRASILIENSE, N° 185 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3793** State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR LEASING A FLEET OF VEHICLES | NOVA LOCAQAO DE VE^CULOS LTDA CITY OF SAO PAULO, STATE OF SAO PAULO, AT RUA AMERICO BRASILIENSE, N° 185 |

State the term remaining — Undetermined

List the contract number of any government contract

| **2.3794** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NOVALCA SRL VIA LEONARDO DA VINCI 100 CASSANO D'ADDA, MI, 20062 ITALY |

State the term remaining — Undetermined

List the contract number of any government contract

| **2.3795** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NOVARES US LLC 19575 VICTOR PARKWAY SUITE 400 LIVONIA, MI 48152 |

State the term remaining — Undetermined

List the contract number of any government contract

| **2.3796** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NOVATEC DISEÑO E INDUSTRIALIZACIÓN, S.L. CALLE GREGAL 12 D, POLÍGONO INDUSTRIAL LOS VIENTOS, NÁQUERA (VALENCIA) |

State the term remaining — Undetermined

List the contract number of any government contract

| **2.3797** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NOVATEC LEON SA DE CV CIRCUITO PASEO DE LAS COLINAS LEON, 37668 MEXICO |

State the term remaining — Undetermined

List the contract number of any government contract

| **2.3798** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NPC MOLTEK CO.LTD. 289 HAEAN-RO DANWON-GO ANSAN-SI GEY 99999 SOUTH KOREA |

State the term remaining — Undetermined

List the contract number of any government contract

| **2.3799** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NS ADVANTECH CORPORATION 3-2-20 SHIROOKA, NAGAOKA CITY, NIIGATA PREFECTURE |

State the term remaining — Undetermined

List the contract number of any government contract

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3800 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NS KUNSTSTOFFTECHNIK CZ SRO PRUMYSLOVA ZONA ALPKA HLUBANY 146 PODBORANY, 441 01 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3801 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NSK ITALIA SPA VIA VISCONTI DI MODRONE 18 18 MILANO, 20122 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3802 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NSK LTD. 1-16-1 SEIRAN OHTSU-CITY, SHIGA-PREF., 520-0833 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3803 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NSK STEERING SYSTEMS CO., LTD. 1240-1 IIDOIMACHI MAEBASHI-CITY, GUNMA PREF., 379-2111 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3804 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NTN CORPORATION HEAD OFFICE OSAKA, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3805 | State what the contract or lease is for and the nature of the debtor's interest | ICT PROFESSIONAL SERVICES AGREEMENT DATED: 02/14/2023 | NTT DATA ITALIA S.P.A VIA ERNESTO CALINDRI,4 20143 MILANO ATTENTION: MR. MARCO GARELLI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3806 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO MARELLI GENERAL TERMS AND CONDITIONS FOR ICT SERVICES DATED: 04/12/2024 | NTT DATA ITALIA S.P.A ERNESTO CALINDRI, 4 ATTN: MR. MARCO GARELLI MILANO, MILAN, 20143 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (If known): 25-11071
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3807** State what the contract or lease is for and the nature of the debtor's interest | MARELLI HOLDINGS CO. LTD. DATED: 12/14/2023 | NTT DATA ITALIA S.P.A ERNESTO CALINDRI, 4 ATTN: MR. MARCO GARELLI MILANO, MILAN, 20143 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3808** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO SPECIFIC CONDITIONS FOR ICT SERVICES DATED: 07/01/2024 | NTT DATA ITALIA S.P.A. ERNESTO CALINDRI, 4 ATTN: MR. MARCO GARELLI MILANO, MILAN, 20143 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3809** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO TERMS AND CONDITIONS FOR ICT SERVICES DATED: 02/09/2022 | NTT DATA ITALIA S.P.A. ERNESTO CALINDRI, 4 ATTN: MR. MARCO GARELLI MILANO, MILAN, 20143 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3810** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO SPECIFIC CONDITIONS FOR ICT SERVICES DATED: 07/01/2024 | NTT DATA ITALIA S.P.A. ERNESTO CALINDRI, 4 ATTN: MR. MARCO GARELLI MILANO, MILAN, 20143 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3811** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE PRIVATE INSTRUMENT OF THE CONTRACT FOR THE PROVISION OF SERVICES DATED: 01/03/2007 | NUMIDIS SARL AT AVENIDA D'EPINAY, 19 CITY OF COLOMBES, FRANCE |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3812** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NUOVA ARMANDI S.R.L. VIA VITTIME DI BOLOGNA 8 NONE, 10060 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3813** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NUOVA I.G.B. SPA ITALIA 20/G ZINGONIA VERDELLINO, BERGAMO, 24040 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3814 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NUOVA NEON BASSANO S.P.A, VIA DELLE ROSE NR 10/12 BASSANO DEL GRAPPA, 36061 ITALY |
| | **State the term remaining**  Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3815 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NUOVA SERISTUDIO SRL VIA ALBERO GROSSO 92 CICAGNA, GENOVA, 16044 ITALY |
| | **State the term remaining**  Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3816 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NUOVA SITT SRL VERDELLINO, ITALY |
| | **State the term remaining**  Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3817 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NURSAN KABLO DONANIMLARI SAN.TÄ°C.A. KUAŽTEPE LEYLAK SK. NURSANLAR Ä°AŽMRK. Ä°STANBUL, 16140 TURKEY |
| | **State the term remaining**  Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3818 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>SERVICE PROVISION AGREEMENT DATED: 01/01/2006 | NV SISTEMAS COMERCIO DE PROGRAMAS DE COMPUTAQAO E SERVIQOS LTDA RUA COTOXO, N° 611, SALA 44, CAPITAL DO ESTADO DE SAO PAULO, CEP 05021-000 |
| | **State the term remaining**  Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3819 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>SERVICE PROVISION AGREEMENT DATED: 01/01/2006 | NV SISTEMAS COMERCIO DE PROGRAMAS DE COMPUTAQAO E SERVIQOS LTDA RUA COTOXO, N° 611, SALA 44, CAPITAL DO ESTADO DE SAO PAULO |
| | **State the term remaining**  Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3820 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>SERVICE PROVISION AGREEMENT DATED: 01/01/2006 | NV SISTEMAS COMERCIO DE PROGRAMAS DE COMPUTAQAO E SERVIQOS LTDA RUA COTOXO, N° 611, SALA 44, CAPITAL DO ESTADO DE SAO PAULO, CEP 05021-000 |
| | **State the term remaining**  Undetermined | |
| | **List the contract number of any government contract** | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): 25-11071 |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3821** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT REFERENCE DATED: 01/01/2006 | NV SISTEMAS COMERCIO DE PROGRAMAS DE COMPUTAQAO E SERVIQOS LTDA . RUA COTOXO, N° 611, SALA 44, CAPITAL DO ESTADO DE SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3822** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NVIDIA CORPORATION 2701 SAN TOMAS EXPY SANTA CLARA, CA 95050 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3823** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | O.M.A.S. STAMPI SRL VIALE EUROPA 19/21 BRUGHERIO, 20861 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3824** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | O.P.M. SNC DI ROTOLO SANTINA & C. STRADA PROVINCIALE DI LANZO 233/1 TORINO, TO, 10148 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3825** | State what the contract or lease is for and the nature of the debtor's interest | MASTER RELATIONSHIP AGREEMENT DATED: 08/20/2021 | O9 SOLUTIONS, INC 1501 LYNDON B JOHNSON FREEWAY SUITE 140 ATTN: LEGAL DEPARTMENT DALLAS, TX 75234 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3826** | State what the contract or lease is for and the nature of the debtor's interest | MASTER RELATIONSHIP AGREEMENT DATED: 08/20/2021 | O9 SOLUTIONS, INC 1501 LYNDON B JOHNSON FREEWAY SUITE 140 DALLAS, TX 75234 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3827** | State what the contract or lease is for and the nature of the debtor's interest | SAAS SCHEDULE 1 TO MASTER RELATIONSHIP AGREEMENT DATED: 09/20/2021 | O9 SOLUTIONS, INC. 1501 LYNDON B JOHNSON FREEWAY SUITE 140 DALLAS, TX 75234 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3828** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | OBARA INC.<br>YAMANASHI PREFECTURE FUEFUKI CITY SAKAIKAWA TOWN FUJIGAKI 4151 |
| **2.3829** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | OBD PRECISION GMBH<br>DAIMLERSTR. 16<br>GAILDORF, BADEN-WÜRTTEMBERG, 74405<br>GERMANY |
| **2.3830** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | OBERTHUR TECHNOLOGIES HOLDING<br>420, RUE ESTIENNE D ORVES<br>COLOMBES, 92700<br>FRANCE |
| **2.3831** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | OBSC PERFECTION LIMITED<br>GATE NO. 309/1<br>NANEKARWADI<br>CHAKAN, TAL-KHED<br>DIST -PUNE<br>, MAHARASHTRA, 410501<br>INDIA |
| **2.3832** State what the contract or lease is for and the nature of the debtor's interest: PURCHASE AGREEMENT DATED: 05/19/2025<br>State the term remaining: Undetermined<br>List the contract number of any government contract | OBSC PERFECTION LIMITED<br>GATE NO. 309/1<br>NANEKARWADI<br>CHAKAN, TAL-KHED<br>DIST -PUNE<br>MAHARASHTRA, 410501<br>INDIA |
| **2.3833** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | OCAP INTERNATIONAL S.R.L.<br>STRADA DA FRAZIONE SAN GRATO A VIA CERINI DI BUSANO<br>OGLIANICO, TO, 10080<br>ITALY |
| **2.3834** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | OCHIAI CO., LTD.<br>1650-1, KOTEHASHI-CHO<br>CHIBA FACTORY<br>CHIBA-SHI, CHIBA, 262-0013<br>JAPAN |

Debtor  Marelli Holdings Co., Ltd.                                    Case number (if known):  25-11071
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.3835 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OCS MOULDS SRL VIA UBALDO BRACALENTI LOC CESA 40 LIMANA, 32020 ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3836 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ODELO BULGARIA EOOD INDUSTRIAL ZONE KAPSIDA, BAVARIA 11 KUKLEN, 4101 BULGARIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3837 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ODELO BULGARIA EOOD, ULO AFTERMARKET 11 BAVARIA STR. RAMP 3 AND 4 INDUSTRIAL ZONE KAPSIDA KUKLEN, 4101 BULGARIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3838 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AGREEMENT DATED: 06/22/2022 | OEP CAPITAL ADVISORS, L.P. 510 MADISON AVENUE 19TH FLOOR NEW YORK, NY 10022 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3839 | State what the contract or lease is for and the nature of the debtor's interest | DISTRIBUTION AUTHORIZATION AND RELEASE LETTER DATED: 07/28/2022 | OEP CAPITAL ADVISORS, L.P. 510 MADISON AVENUE 19TH FLOOR NEW YORK, NY 10022 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3840 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OERLIKON BALZERS COATING GERMANY GMBH AM OCKENHEIMER GRABEN 41 BINGEN AM RHEIN, RHEINLAND-PFALZ, 55411 GERMANY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3841 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OERLIKON BALZERS COATING ITALY SPA VIA VOLTURNO 37 BRUGHERIO, 20861 ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3842** State what the contract or lease is for and the nature of the debtor's interest <br><br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining   Undetermined <br><br> List the contract number of any government contract | OFFICINA CONTINI S.R.L. SOCIETA' CO VIALE DELLA CHIESA, 22 MARANO, GAGGIO MONTANO, 40030 ITALY |
| **2.3843** State what the contract or lease is for and the nature of the debtor's interest <br><br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining   Undetermined <br><br> List the contract number of any government contract | OFFICINA VITTORIA S.R.L. VIA VISTARINO, 18   27010 COPIANO (PV) |
| **2.3844** State what the contract or lease is for and the nature of the debtor's interest <br><br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining   Undetermined <br><br> List the contract number of any government contract | OFFICINE MECCANICHE CRESTO S.R.L. VIA RIVARA, 11/B VIA SAN PONSO, 31 PERTUSIO, TO, 10080 ITALY |
| **2.3845** State what the contract or lease is for and the nature of the debtor's interest <br><br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining   Undetermined <br><br> List the contract number of any government contract | OFFICINE MOLLO DI MOLLO A. & C. SAS VIA CALATAFIMI 5 NICHELINO, 10042 ITALY |
| **2.3846** State what the contract or lease is for and the nature of the debtor's interest <br><br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining   Undetermined <br><br> List the contract number of any government contract | OFFICINE VICA S.P.A. C.SO IV NOVEMBRE 93 CASCINE VICA, 10090 ITALY |
| **2.3847** State what the contract or lease is for and the nature of the debtor's interest <br><br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining   Undetermined <br><br> List the contract number of any government contract | OGNIBENE POWER SPA VIA INGEGNERE ENZO FERRARI 2 REGGIO NELL'EMILIA, REGGIO EMILIA, ITALY |
| **2.3848** State what the contract or lease is for and the nature of the debtor's interest <br><br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining   Undetermined <br><br> List the contract number of any government contract | OGNIBENE SPA VIA DEL TIPOGRAFO 6 BOLOGNA, 40138 ITALY |

Debtor    Marelli Holdings Co., Ltd.
        Name

Case number (If known):    25-11071

| | | | |
|---|---|---|---|
| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|

| 2.3849 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OHSE KOGYO CO., LTD. 1-8-15 FUKUURA YOKOHAMA-SHI, KANAGAWA-KEN, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3850 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OI MANUFACTURING CO., LTD. YOKOHAMA CITY ISOGO-KU MARUYAMA 1-CHOME SERIAL NUMBER 7 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3851 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OILES CZECH MANUFACTURING S.R.O KRÁLOVSKÝ VRCH 1966 KADAŇ, 432 01 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3852 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OIZUMI CORPORATION 1-11-4 SHINSAYAMA, SAYAMA CITY, SAITAMA 5-2 = 4-15 MINAMIDAI, NAKANO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3853 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OK TREND S.R.O. U PAPÁ-RNY 100/2 PRAHA 7, 170 00 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3854 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OKAYA & CO., LTD. 2-4-18 SAKAE NAKA-KU NAGOYA-SHI, ACH, 460-8666 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3855 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OLDRATI KAUÇUK SAN VE TIC LTD STI HASANAGA ORG. SAN. BÖLGESI 3. CD. NO:13 ORGANIZE SANAYI BÉLGESI NILTIFER, BURSA, 16370 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3856 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OLEDWORKS GMBH PHILIPSSTRABE,8A AACHEN, 52068 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3857 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OM ENGINEERING GROUND FLOOR PLOT NO. AS - 04 / AS - 06 UPSIDC SIKANDARABAD INDUSTRIAL AREA BULANDSHAHR, UTTAR PRADESH, 203206 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3858 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 02/26/2025 | OM ENGINEERING AS-04/06, SIKANDARABAD INDUSTRIAL AREA, BULANDSHAHR, UTTAR PRADESH |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3859 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 03/03/2025 | OM ENGINEERING AS-04/06, SIKANDRABAD INDUSTRIAL AREA, BULANDSHAHAR, UP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3860 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OMAS SRL VIA TOSCANA 68 SAN GIUSTINO, 06016 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3861 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OMEGA BRIGHT STEEL PVT. LTD. 6F, 6 FLOOR, M6 UPPAL PLAZA, JASOLA DISTRICT CENTRE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3862 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OMEGA INDUSTRIE SRL VIA M.PONZIO 40 PAVIA, 27100 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (if known): 25-11071

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3863** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | OMEGA MICROMECANICA EIRELI AV. PADRE LOURENGO 3.391 BLOCO 02 MORRO GRANDE ITAJUBA, MG, 37502-454 BRAZIL |
| **2.3864** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | OMEGA MICROMECHANICS EIRELI EPP BY PE LOURENCO 3391 BL 02 - MRO GRANDE - ITAJUBA / MG |
| **2.3865** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | OMETEC SRL VIA FELCI SNC VIA DEL CASALE SNC 03039, 03100 ITALY |
| **2.3866** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | OMICO, INC. 2025 RAGU DRIVE OWENSBORO, KY 42303 |
| **2.3867** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | OMNI MATRIX PRIVATE LIMITED PLOT NO. 48K1 & 48K2, KIADB INDUSTR DODDABALLAPURA, BANGALORE, 561203 INDIA |
| **2.3868** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | OMNI MATRIX PVT LTD PLOT NO 48K1 & K2 YELLUPURA KIADB INDUSTRIAL AREA DODDABALLAPUR, BANGALORE, INDIA |
| **2.3869** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | OMPAK OLUKLU MUKAVVA KUTU VE AMBALAJ SANAYI VE TICARET LIMITED SIRKETI NOSAB NO:2-A SEDIR CADDESI NILUFER, BURSA, 16110 TURKEY |

Debtor    Marelli Holdings Co., Ltd.                                          Case number (If known):    25-11071
                Name

| | | |
|---|---|---|
| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3870** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OMRON AUTOMOTIVE ELECTRONICS ITALY SRL VIA CHIAPPITTO 27 ALATRI, FROSINONE, 03011 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3871** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OMSEA SRL VIA LUIGI EMANUEL 4 VIA CURRANT VIALFRE', TURIN, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3872** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OMT SRL PRECISION MECHANICAL INDUSTRY ROAD PERTINI N° 16 CAZZAGO S/M, BS, 25046 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3873** | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 01/10/2024 | ONESTREAM SOFTWARE 362 SOUTH STREET ROCHESTER, MI 48307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3874** | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 01/10/2024 | ONESTREAM SOFTWARE 362 SOUTH STREET ROCHESTER, MI 48307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3875** | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 01/10/2024 | ONESTREAM SOFTWARE ("ONESTREAM") 362 SOUTH STREET ROCHESTER, MI 48307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3876** | State what the contract or lease is for and the nature of the debtor's interest | ORDER SCHEDULE ATTACHMENT A TO THE SAAS AGREEMENT DATED: 04/01/2023 | ONESTREAM SOFTWARE LLC 362 SOUTH STREET ROCHESTER, MI 48307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.
        Name                                          Case number (if known):  25-11071

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3877** **State what the contract or lease is for and the nature of the debtor's interest** ORDER SCHEDULE FOR SOFTWARE LICENSES DATED: 02/11/2025 | ONESTREAM SOFTWARE LLC 362 SOUTH STREET ROCHESTER, MI 48307 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3878** **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT 1 TO THE SAAS AGREEMENT DATED: 10/25/2022 | ONESTREAM SOFTWARE LLC 362 SOUTH STREET ROCHESTER, MI 48307 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3879** **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT 1 TO THE SAAS AGREEMENT DATED: 10/25/2022 | ONESTREAM SOFTWARE LLC 362 SOUTH STREET ROCHESTER, MI 48307 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3880** **State what the contract or lease is for and the nature of the debtor's interest** SAAS AGREEMENT DATED: 09/09/2022 | ONESTREAM SOFTWARE LLC 362 SOUTH STREET ROCHESTER, MI 48307 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3881** **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT 1 TO THE SAAS AGREEMENT DATED: 10/21/2022 | ONESTREAM SOFTWARE LLC 362 SOUTH STREET ROCHESTER, MI 48307 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3882** **State what the contract or lease is for and the nature of the debtor's interest** ATTACHMENT A - ORDER SCHEDULE DATED: 04/01/2023 | ONESTREAM SOFTWARE LLC 362 SOUTH STREET ROCHESTER, MI 48307 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3883** **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT 1 TO THE SAAS AGREEMENT | ONESTREAM SOFTWARE LLC 362 SOUTH STREET ROCHESTER, MI 48307 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3884 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ONETECH<br>80, B-2.<br>T.F.Z<br>TANGIER, 90100<br>MOROCCO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3885 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ONPRESS PCB LIMITED<br>21 MA TAU WAI ROAD, HUN, BLOCK B, 9<br>HONG KONG, 518000<br>HONG KONG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3886 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ONSEMI CARMONA<br>GOLDEN MILE BUSINESS PARK<br>SPECIAL ECONOMIC ZONE<br>GOVERNOR'S DRIVE<br>CARMONA, CAVITE, 4116<br>PHILIPPINES |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3887 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ONSEMI SEREMBAN ISMF<br>LOT 55<br>SENAWANG INDUSTRIAL ESTATE<br>SEREMBAN, NEGERI SEMBILAN, 70450<br>MALAYSIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3888 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ООО АРТПАК<br>РФ, 390005, Г. РЯЗАНЬ, УЛ. СЕМЕНА СЕРЕДЫ, Д. 35. КВ. 8 CITY РЯЗАНЬ ZLP N ATIO N STATE РФ |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3889 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | OPFACIL INFORMATICA LTDA<br>RUA GUSTAVO BUDAG, 407 - 89036-501 - BLUMENAU |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3890 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OPTIMUS PACK TECHNOLOGY SDN BHD<br>TAMAN IKS JURU JAYA<br>SIMPANG AMPAT,PULAU PINANG, 14000<br>MALAYSIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.    Case number (If known):    25-11071

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3891** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | OPTOFLUX GMBH<br>ANDERNACHER STRASSE 29B<br>NUERNBERG, 90411<br>GERMANY |
| **2.3892** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ORBIS CORPORATION<br>1055 CORPORATE CENTER DRIVE<br>OCONOMOWOC, WI 53066 |
| **2.3893** State what the contract or lease is for and the nature of the debtor's interest — ICT PROFESSIONAL SERVICES AGREEMENT – SPECIFIC CONDITIONS DATED: 01/19/2023<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ORBYTA TECH S.R.L.<br>SANTA TERESA 12<br>ATTN: MR. SACCO LORENZO<br>TORINO, (TO), 10121<br>ITALY |
| **2.3894** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICE AGREEMENT DATED: 01/19/2023<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ORBYTA TECH S.R.L.<br>VIA SANTA TERESA 12<br>TORINO, TO, 10121<br>ITALY |
| **2.3895** State what the contract or lease is for and the nature of the debtor's interest — SPECIFIC CONDITIONS FOR SUPPLY AGREEMENTS DATED: 12/22/2022<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ORBYTA TECH S.R.L.<br>VIA SANTA TERESA 12<br>TORINO, TO, 10121<br>ITALY |
| **2.3896** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ORI TRUCK INDUSTRIA E COMERCIO DE AUTO PECAS LTDA<br>SAO PAULO, ESTADO DE SAO PAULO, NA RUA PASCHOAL RIZZO, N39, BAIRRO ERMELINDO MATARAZZO |
| **2.3897** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ORIGIN CO.,LTD. CHEMITRONICS DIVISION<br>3-11<br>NAGAOKA 2 CHOME<br>MIZUHO-MACHI<br>NISHITAMA-GUN<br>TOKYO,<br>JAPAN |

Debtor    Marelli Holdings Co., Ltd.
Name                                                    Case number (If known): 25-11071

| | | |
|---|---|---|
| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3898 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ORINKO ADVANTED FLASTICS C J PANY<br>NO.2 LUHUA ROAD, BOYAN SCIENCE PARK, GAOXIN DISTRICT, HEFEI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3899 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ORORA PACKAGING SOLUTIONS<br>6600 VALLEY VIEW ST<br>BUENA PARK, CA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3900 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ORSA GROUP PLASTİK KALIP OTOMOTİV SAN TİC. A.Ş<br>KAYAPA MAH. NERGIZ CAD. NO:13<br>NILÜFER, BURSA,<br>TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3901 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ORTADOĞU RULMAN SANAYI VE TICARET A.S.<br>İSTIKLAL MAH., HACI BAYRAM VELI BULV.<br>(ESKİŞEHIR YOLU, 65. KM.)<br>NO 76<br>POLATLI, ANKARA, TR-06901<br>TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3902 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ORVEN KAUCUK MAKINA YEDEK PARCA TURIZM SANAYI VE TICARET LIMITED SIRKETI<br>NO:12 DEMIRTAS ORGANIZE SANAYI BOLGESI<br>ALI OSMAN SONMEZ CADDESI<br>OSMANGAZI, BURSA, 16370<br>TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3903 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ORWELL CO., LTD.<br>OSAKA-SHI, NISHIYODOGAWA-KU, GOMIN, 5-13-9 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3904 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OSAKA NAMEPLATE CO., LTD.<br>HEADQUARTERS: OSAKA, HIGASHIOSAKA CITY, SHICHIKENYA 18-15 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3905** | State what the contract or lease is for and the nature of the debtor's interest | OSAWA PRECISION CO., LTD. |
| | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | 2433-1 |
| | | TSUKAGOSHI |
| | | AGEO-CITY, SAITAMA-PREF., 362-0011 |
| | State the term remaining  Undetermined | JAPAN |
| | List the contract number of any government contract | |
| **2.3906** | State what the contract or lease is for and the nature of the debtor's interest | OSHITANI DE MÉXICO, S.A. DE C.V. |
| | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRÓL. M. JUÁREZ NO. 1089 |
| | | COL. 18 DE MARZO |
| | | TIJUANA, BAJA CALIFORNIA NORTE, C.P. 22120 |
| | State the term remaining  Undetermined | MEXICO |
| | List the contract number of any government contract | |
| **2.3907** | State what the contract or lease is for and the nature of the debtor's interest | OSKAR RUEGG AG |
| | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | BUECHSTRASSE 18 |
| | | JONA SG, 8645 |
| | | SWITZERLAND |
| | State the term remaining  Undetermined | |
| | List the contract number of any government contract | |
| **2.3908** | State what the contract or lease is for and the nature of the debtor's interest | OSKAR RUEGG MÉXICO, S. DE R.L. DE C.V. |
| | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | AV. INDUSTRIA METALÚRGICA LT. 7 MZA. 6 S/N |
| | | COL. SAN ANTONIO DE LA GALERA |
| | | EL MARQUÉS, QUERÉTARO, 76246 |
| | State the term remaining  Undetermined | MEXICO |
| | List the contract number of any government contract | |
| **2.3909** | State what the contract or lease is for and the nature of the debtor's interest | OSRAM GMBH |
| | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | MARCEL-BREUER-STR. 6, 80807 MUNICH, BAVARIA |
| | State the term remaining  Undetermined | |
| | List the contract number of any government contract | |
| **2.3910** | State what the contract or lease is for and the nature of the debtor's interest | OTOPLAST OTOMOTIV SANAYI ANONIM SIRKETI |
| | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | NO:6, MINARELICAVUSOSB MAHALLESI, BURSA, NILUFER, 16140, TR |
| | State the term remaining  Undetermined | |
| | List the contract number of any government contract | |
| **2.3911** | State what the contract or lease is for and the nature of the debtor's interest | OTOSIMA PLASTIK SANAYI VE TICARET ANONIM SIRKETI |
| | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | KAYAPA SANAYI BULVARI NO:11 |
| | | KAYAPA SANAYI BOLGESI MAHALLESI |
| | | NILUFER, BURSA, 16315 |
| | State the term remaining  Undetermined | TURKEY |
| | List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3912 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OTSUKA CORPORATION<br>1-7-19 MINAMI-SHINAGAWA, SHINAGAWA-KU, TOKYO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3913 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OTTANI MECCANICA SRL<br>V. DEI LIUTAI 9 CP 118 ZI VENTURINA<br>CASTELFRANCO EMILIA, 41013<br>ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3914 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OTTO KRAHN GROUP<br>GRIMM 10, 20457 HAMBURG |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3915 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OUTOKUMPU EUROPE OY<br>SALMISAARENRANTA 11<br>PL 245<br>HELSINKI, 00180<br>FINLAND |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3916 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OUZHIAI INTERNATIONAL TRADE (SHANGHAI) CO., LTD.<br>ROOM 1911, RUIJIN BUILDING, NO. 205 MAOMING SOUTH ROAD,<br>SHANGHAI |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3917 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OWENS CORNING JAPAN K.K.<br>105-0011 HANAI BUILDING 3F, 1-2-9 SHIBAKOEN, MINATO-KU,<br>TOKYO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3918 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OXFORD PACKAGING LTD<br>24 CLEARVIEW DR<br>EDEN, ON N0J 1H0<br>CANADA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name
                                                        Case number (if known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3919 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OYAK RENAULT ORGANIZE SANAYI BOLGESI PK255 BURSA TURQUIE, 16372 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3920 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | OZFER DOKUM SAN.TIC.LTD.STI. SELVI CADDE.  NO:7 BURSA, 41455 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3921 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | P AND V SRL CORSO DUCA DEGLI ABRUZZI 2 TORINO, 10128 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3922 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | P. DASS FORGING PVT. LTD. HISSAR BHIWANI LINK ROAD NEAR RAILWAY CROSSING SAINIK COLONY ROHTAK, HARYANA, 124001 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3923 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | P. M. G. POLMETASA S.A. 36, AVENIDA URIBARRI ARRASATE/MONDRAGON, GIPUZKOA, 20500 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3924 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | P.C.M. S.R.L. VIA E. FERRARI, 47-49-51 CASTELLALTO, TE, 64020 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3925 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | P.PLAST SRL PLASTIC PROJECT PLASTICS INDUSTRY VIA SAN MARTINO 50 PRADA LUNGA PRADALUNGA, BERGAMO, 24020 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3926** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | P.S.M. CELADA FASTENERS S.R.L. VIA PORPORA, 24 MILANO, 20131 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3927** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PACE INDUSTRIES DE MÉXICO, S.A. DE C.V. BLVD. VITO ALESSIO ROBLES NO. 2451 COL. ZONA INDUSTRIAL SALTILLO, COAHUILA, C.P. 25230 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3928** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PACIFIC FAME INTERNATIONAL LTD. NO.118 CONNAUGHT ROAD WEST 22/F UNIT 03 HONG KONG, HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3929** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PACIFIC METALS CO., LTD #92, SANHO-DAERO GUMI-SI, GYEONGSANGBUK-DO, 39382 REPUBLIC OF KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3930** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PACK INSIDE S.R.L. CORSO ITALIA 32 FRIENZE, 50123 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3931** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PACK SERVICES SRL VIALE TOSCANA 13/B MILANO, 20136 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3932** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PACKAGING CORPORATION OF AMERICA - PLYMOUTH 936 N. SHELDON RD. PLYMOUTH, MI 48170 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                        Case number (If known): 25-11071
         Name

  Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3933 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE LEASING OF LABOR FOR TEMPORARY WORK DATED: 01/16/1996 | PACTUAL - ASSESSORIA EM RECURSOS HUMANOS LTDA R. RIO COMPRIDO N. 685, BAIRRO RIACHO DAS PEDRAS, CONTAGEM (MG) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3934 | State what the contract or lease is for and the nature of the debtor's interest | HUMAN RESOURCES CONTRACT DATED: 01/16/1996 | PACTUAL - ASSESSORIA EM RECURSOS HUMANOS LTDA R. RIO COMPRIDO N. 685, BAIRRO RIACHO DAS PEDRAS, CONTAGEM (MG) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3935 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE LEASING OF LABOR FOR EFFECTIVE WORK DATED: 02/01/2004 | PACTUAL ASSESSORIA EM RECURSOS HUMANOS LTDA RUA JOSE FERNANDES SANTOS, N° 121 BAIRRO JARDIM CALIFORNIA, CONTAGEM, (MG) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3936 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE LEASING OF LABOR DATED: 02/01/2004 | PACTUAL ASSESSORIA EM RECURSOS HUMANOS LTDA RUA JOSÉ FERNANDES SANTOS, NO. 121, BAIRRO JARDIM CALIFÓRNIA, CONTAGEM, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3937 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE EFFECTIVE LABOR CONTRACT DATED: 02/02/2004 | PACTUAL ASSESSORIA EM RECURSOS HUMANOS LTDA RUA JOSÉ FERNANDES SANTOS, 121 | AV. CONTORNO, 2.333 LOJA 6 RIACHO DAS PEDRAS – CONTAGEM/MG | FLORESTA – BELO HORIZONTE – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3938 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE TEMPORARY LABOR CONTRACT DATED: 02/02/2004 | PACTUAL ASSESSORIA EM RECURSOS HUMANOS LTDA RUA JOSÉ FERNANDES SANTOS, NO. 121, BAIRRO JARDIM CALIFÓRNIA, CONTAGEM, MG – CNPJ: 71.330.096/0001-02 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3939 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE TEMPORARY LABOR CONTRACT DATED: 02/01/2004 | PACTUAL ASSESSORIA EM RECURSOS HUMANOS LTDA RUA JOSE FERNANDES SANTOS, N° 121, BAIRRO JARDIM CALIFORNIA, CONTAGEM, (MG) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3940** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 01 TO THE LABOR LEASE AGREEMENT DATED: 02/02/2004 | PACTUAL ASSESSORIA EM RECURSOS HUMANOS LTDA RUA JOSÉ FERNANDES SANTOS, NO. 121, BAIRRO JARDIM CALIFÓRNIA, CONTAGEM, MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3941** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PACUDO AB FLÖJELBERGSGATAN 1C, 431 34 MÖLNDAL, SVERIGE MÄLÖVÄGEN 2, 562 42 JÖNKÖPING, SVERIGE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3942** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PADMINI VNA MECHTRONICS PVT LTD PLOT NO 100-101, SECTOR 35, PHASE VII, UDYOG VIHAR, GURGAON-122001 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3943** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PAL WIPING SYSTEMS S.R.O. ZDIBSKO 613 KLECANY, 25067 CZECH REPUBLIC |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3944** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PALATEC MFG INC FAYETTEVILLE, TN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3945** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PAMET SPOL S.R.O. KOMENSKEHO 231 SUCHDOL NAD ODROU, 742 01 CZECH REPUBLIC |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3946** | **State what the contract or lease is for and the nature of the debtor's interest** | QUALITY CONTROL STANDARD FOR SUPPLIERS DATED: 03/11/2025 | PAMET, SPOL. S R.O. KOMENSKEHO 231 SUCHDOL N. O., 742 01 CZECH REPUBLIC |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.
   Name

Case number (If known):   25-11071



### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3947 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PAN ASIAN MICROVENT TECH WUJIN DISTRICT,CHANGZHOU CITY, CHANGZHOU, 213165 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3948 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANA FOAMTEC GMBH BUNSENWEG 4-6 GERETSRIED, 82538 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3949 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANALPINA INC 703 WATERFORD WAY SUITE 890 MIAMI, FL 33126 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3950 | State what the contract or lease is for and the nature of the debtor's interest | INSTRUMENT OF CONTRACT FOR THE PROVISION OF SERVICES DATED: 01/19/2006 | PANALPINA LTDA CITY OF SAO PAULO, STATE OF SAO PAULO, AT AV. SANTA CATARINA,  719 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3951 | State what the contract or lease is for and the nature of the debtor's interest | INSTRUMENT OF CONTRACT FOR THE PROVISION OF SERVICES DATED: 01/19/2006 | PANALPINA LTDA CITY OF SAO PAULO, STATE OF SAO PAULO, AT AV. SANTA CATARINA, 719 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3952 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANASONIC AUTOMOTIVE & INDUSTRIAL SANT CUGAT DEL VALLES (SPAIN) BARCELONA, 08174 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3953 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANASONIC CORPORATION E-10 BELL PORT, 6-22-7 MINAMI-OI SHINAGAWA-KU, TOKYO, 140-0013 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
       Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3954** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANASONIC CORPORATION INDUSTRIAL SOLUTIONS CO., LTD. 401 SADAMASA-CHO, FUKUI-SHI, FUKUI PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3955** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF PREVENTIVE MAINTENANCE SERVICES ON EQUIPMENT FOR THE ASSEMBLY OF PRINTED CIRCUIT BOARDS DATED: 04/15/2003 | PANASONIC DO BRASIL LTDA RODOVIA PRESIDENTE DUTRA, KM  155, CEP 12.230-990, IN THE CITY OF SAO JOSE DOS CAMPOS, PISTA RIO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3956** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF PREVENTIVE MAINTENANCE SERVICES DATED: 04/15/2003 | PANASONIC DO BRASIL LTDA RODOVIA PRESIDENTE DUTRA, KM 155, CEP 12.230-990, IN THE CITY OF SAO JOSE DOS CAMPOS, PISTA RIO - SP, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3957** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANASONIC ELECTRONIC DEVICES (JIANGMEN) CO., LTD. NO. 18, HUICHENG RD. JIANGMEN, GUANGDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3958** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANASONIC INDUSTRIAL DEVICES MALAYSIA SDN. BHD NO. 1, JALAN JEMUJU 16/13 SHAH ALAM, SELANGOR DARUL EHSAN, 40200 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3959** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANASONIC INDUSTRIAL DEVICES TAIKO (SHENZHEN) CO., LTD. TAIKANG RD 3 BUILDING 1 & 2 DONGTANG INDUSTRIAL AREA XIHUAN ROAD, SHAJING STREET, BAOAN DISTRICT SHENZHEN CITY, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3960** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANASONIC SWITCHING TECHNOLOGIES CO., LTD. 1-2-1, KITA NISHI 25-JO OBIHIRO-SHI, HOKKAIDO, 080-2493 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3961** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANJIT INTERNATIONAL INC. NO.24, GANGSHAN N. RD. KAOHSIUNG CITY, GANGSHAN DIST., 82063 TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3962** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANMECCANICA S.R.L. VIA BRODOLINI 14-16-18 ZOLA PREDOSA-BOLOGNA, 40069 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3963** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO MAGNETI MARELLI HOLDING CO. LTD. PURCHASING GENERAL TERMS AND CONDITIONS FOR SERVICES DATED: 03/20/2023 | PANORAYS BEIT OVED 15 TEL AVIV, 5800001 ISRAEL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3964** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO PURCHASING GENERAL TERMS AND CONDITIONS FOR SERVICES DATED: 03/20/2023 | PANORAYS BEIT OVED 15 TEL AVIV, 5800001 ISRAEL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3965** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANSHI CITY XINGHUAN VALVE BLOCK CO. LTD CHENGXI AVENUE PANSHI CITY, JILIN PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3966** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PANTERA EMBALAGENS PLASTICAS LTDA R RUI ILDEFONSO MARTINS LISBOA 352 370 - CHÁCARAS CAMPOS DOS - CAMPINAS / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3967** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PAR.CO SPA VIALE DELLA RESISTENZA 30/34 SCARPERIA, 50038 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3968** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | PARANOÁ INDÚSTRIA DE BORRACHA S/A.<br>AV. CASA GRANDE 1.911<br>DIADEMA, SP, 09961-350<br>BRAZIL |
| **2.3969** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | PARFIX IND. E COM. DE PARAFUSOS LTDA<br>AVENIDA ENG. EUSÉBIO STEVAUX, 2169, JURUBATUBA – SP<br>CEP:04696-000 |
| **2.3970** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | PARFIX SCREWS LTD EPP<br>AV CARLOS LINDEMBERG 2737 LJ 01 - NOSSA SENHORA DA PE -<br>VILA VELHA / ES   ZIP CODE: 29110-175 |
| **2.3971** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | PARKER CORPORATION MEXICANA S.A. DE C.V<br>AV. MAQUILADORES 158<br>PARQUE INDUSTRIAL CHICHIMECO<br>JESÚS MARÍA, AGUASCALIENTES, 20916<br>MEXICO |
| **2.3972** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | PARKER HANNIFIN GMBH<br>ARNOLD JAGER STRASSE 1<br>BIETIGHEIM BISSINGEN, 74321<br>GERMANY |
| **2.3973** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | PARKER HANNIFIN JAPAN K.K.<br>〒108-0071 TOKYO, MINATO-KU, SHIROKANEDAI BUILDING 2F,<br>SHIROKANEDAI BUILDING 2F |
| **2.3974** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | PARKFER TOOLING LTD EPP<br>R DOROTHOVIO DO NASCIMENTO 2260<br>ANNEX A<br>JD SOFIA<br>JOINVILLE, SC 89223-600 |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (if known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.3975** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PAROLIBOR INDUSTRIA DE ARTEFATOS DE BORRACHA LTDA AV RIACHUELO 66 - CONCEICAO - DIADEMA / SP    ZIP CODE: 09912-190 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3976** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PARTNER RUBBER INDUSTRIA DE ARTEFATOS DE BORRACHA LTDA AV HEGEL RAYMUNDO DE CASTRO LIMA 530 GALPÃO - DT IND DOUTOR H P G - CONTAGEM / MG |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3977** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PAS-GROUP S.C. UL. ZDROJOWA 93 JAWORZE, 43-384 POLAND |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3978** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PASS GMBH & CO KG BERLINER STRABE 11 SCHWEIM, 58332 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3979** State what the contract or lease is for and the nature of the debtor's interest | INSTRUMENT – PRIVATE CONTRACT FOR THE PROVISION OF PUBLIC TRANSPORT SERVICES DATED: 05/12/2010 | PÁSSARO DOURADO TRANSPORTES E TURISMOS LTDA. AV. DOMINGOS FACHINI, 208, AMPARO, SP – CNPJ: 56.756.513/0001-81 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3980** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PATRONE E MONGIELLO S.P.A. ZONA INDUSTRIALE TITO TITO SCALO, PZ, 85050 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3981** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | Pavesio Mario S.r.l. ATTN: MARCO FORTUNATI VIA MASSIMO D'ANTONA 13 TROFARELLO, ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |



Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3982 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PAWOTEC DE MÉXICO S.A DE C.V. CALLE CHICHIMECO # 101 INT 34 MODULO 6 COL. SAN LUIS AGUASCALIENTES, AGS, 20250 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3983 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF ADVISORY AND CONSULTING SERVICES IN THE TECHNICAL AREA DATED: 09/01/2011 | PC&R ADVISORY IN RENATIONALIZATION INDL ENVIRONMENT RUA JULIETA, 156 - VILA ALVINOPOLIS - SAO BERNARDO DO CAMPO - SP CEP - 09891-190 MUNICIPALITY OF SAO BERNARDO, STATE OF SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3984 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PDM MX PLASTICS S. DE R.L. DE C.V JOSÉ MATEOS TORRES NO. 7154 CD. JUÁREZ, CHIHUAHUA, 32548 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3985 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PEASA AUTOPARTES, S.A. DE C.V. PONIENTE 134 NO. 854 INDUSTRIAL VALLEJO AZCAPOTZALCO, CIUDAD DE MEXICO, 02300 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3986 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT DATED: 04/01/2019 | PEDAL SYSTEMS MÉXICO, S. DE R.L. DE C.V. AVENIDA DE LA INDUSTRIA NO. 20 Y 21, FRACCIONAMIENTO INDUSTRIAL EL TREBOL, TEPOTZOTLAN, STATE OF MEXICO; |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3987 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PEGATRON CORPORATION 5F NO. 76 LIGONG ST BEITOU DIST TAIPEI CITY, 112 TAIWAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3988 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PEIYUAN AUTOMOBILE PARTS MANUFACTURE, SA DE CV CAMINO AL PINO 26 CORREDOR INDUSTRIAL EL SALTO , JALISCO, 45680 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.
        Name

Case number (if known):  25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3989 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PELICULAS UTILES S.A. DE C.V. ESPAÑA 503-A COL. SAN NICOLAS TOLENTINO, IZTAPAL, 09850 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3990 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PENSKE AUTOMOTIVE GROUP, INC. (FORMERLY UNITEDAUTO GROUP) 2555 S. TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3991 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PERFILADOS NARDI IND E COM PRODUTOS RUA ROSA KASINSKI 1227 MAUA, 09380-128 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3992 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PERFILES DE LA RIOJA SA ADV DE ARAGON 17-19 LOGRONO, 26006 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3993 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PETRONAS LUBRIFICANTES BRASIL S.A. AV. TRAJANO DE ARAUJO VIANA, 2500 BAIRRO CINCO CONTAGEM, MINAS GERAIS, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3994 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PETROPOL INDUSTRIA E COMERCIO DE POLIMEROS - LTDA RUA. DR. ULISSES GUIMARAES N° 798 MAUA, SAO PAULO, 09372-050 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3995 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PF PLASTY CZ S.R.O. MASARYKOVA 144 CHUCHELNA', 747 24 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name                                                    Case number (If known):   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.3996 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 06/01/2005 | PGL BRASIL LTDA AV. INDIANOPOLIS, 2433 - PLANALTO PAULISTA -  SAO PAULO - SP CEP 04063-005 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3997 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 06/01/2005 | PGL BRASIL LTDA AV. INDIANOPOLIS, 2433 - PLANALTO PAULISTA - SAO PAULO - SP CEP 04063-005 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3998 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 02/02/2005 | PGL BRASIL LTDA. AVENIDA INDIANÓPOLIS, 2433, PLANALTO PAULISTA, SÃO PAULO/SP |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3999 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 001/2009 TO THE SERVICE AGREEMENT DATED: 03/23/2009 | PGL BRASIL LTDA. AVENIDA INDIANOPOLIS, 2433,THE PLANALTO PAULISTA NEIGHBORHOOD, SAO PAULO, SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4000 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 02/02/2005 | PGL BRASIL LTDA. AVENIDA INDIANOPOLIS, 2433, IN THE PLANALTO PAULISTA NEIGHBORHOOD, IN THE CITY OF SAO PAULO, IN THE STATE OF SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4001 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 001/2009 TO THE SERVICE AGREEMENT DATED: 03/23/2009 | PGL BRASIL LTDA. AVENIDA INDIANOPOLIS, 2433, IN THE PLANALTO PAULISTA NEIGHBORHOOD, IN THE CITY OF SAO PAULO,  IN THE STATE OF SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4002 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/16/2006 | PGL DO BRASIL LTDA AVENIDA INDIANOPOLIS, N° 2433 - PLANALTO PAULISTA, SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4003** State what the contract or lease is for and the nature of the debtor's interest: SERVICE AGREEMENT DATED: 01/16/2007<br>State the term remaining: Undetermined<br>List the contract number of any government contract | PGL DO BRASIL LTDA.<br>AVENIDA INDIANOPOLIS, N° 2433 - PLANALTO PAULISTA, SAO PAULO - CAPITAL |
| **2.4004** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | PHILLIPS POLAND SP. Z O.O.<br>UL. ZWYCIĘSTWA 32<br>CHECHŁO PIERWSZE<br>DOBROŃ, 95-082<br>POLAND |
| **2.4005** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | PHOENIX SJ (THAILAND) CO.LTD<br>CHONBURI,<br>THAILAND |
| **2.4006** State what the contract or lease is for and the nature of the debtor's interest: GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | PIAGGIO & C. S.P.A.<br>ATTN: PEC PURCHASING OFFICE MANAGER: RINALDO PIAGGIO 25 – 56025 PONTEDERA (PISA) |
| **2.4007** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | PICHININ INDUSTRIA E COMERCIO LTDA<br>R JURACI FERNANDES 55 89 - CAPUAVA - MAUA / SP   ZIP CODE: 09380-150 |
| **2.4008** State what the contract or lease is for and the nature of the debtor's interest: REAL ESTATE LEASE AGREEMENT AND OTHER COVENANTS DATED: 05/01/2005<br>State the term remaining: Undetermined<br>List the contract number of any government contract | PIEMONTE LOCATIVA S.A.<br>RUA CALIFÓRNIA, 94, BAIRRO SION, BELO HORIZONTE, MG |
| **2.4009** State what the contract or lease is for and the nature of the debtor's interest: REAL ESTATE LEASE AGREEMENT AND OTHER COVENANTS DATED: 05/01/2005<br>State the term remaining: Undetermined<br>List the contract number of any government contract | PIEMONTE LOCATIVA S.A.<br>MUNICIPALITY OF BELO HORIZONTE, STATE OF MINAS GERAIS, AT RUA CALIFORNIA, 94, BAIRRO SION |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4010 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/15/2004 | PIEMONTE LOCATIVA S/A<br>BELO HORIZONTE, MINAS GERAIS, AVENIDA ÁLVARES CABRAL, 1740 - 30. ANDAR, BAIRRO SANTO AGOSTINHO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4011 | State what the contract or lease is for and the nature of the debtor's interest | SUBLEASE AGREEMENT OF PROPERTY 'FOR ' NON-RESIDENTIAL PURPOSES DATED: 10/01/2004 | PIEMONTE LOCATIVA S/A<br>BELO HORIZONTE, STATE OF MINAS GERAIS, AT  RUA CALIFORNIA, N°. 94, BAIRRO SION |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4012 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/01/2004 | PIEMONTE LOCATIVA S/A<br>AVENIDA ÁLVARES CABRAL, 1740, 3º ANDAR, BAIRRO SANTO AGOSTINHO, BELO HORIZONTE – MG, 30170-001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4013 | State what the contract or lease is for and the nature of the debtor's interest | SUBLEASE AGREEMENT DATED: 10/01/2004 | PIEMONTE LOCATIVA S/A<br>CITY OF BELO HORIZONTE, STATE OF MINAS GERAIS, AT RUA CALIFORNIA, N°. 94, BAIRRO SION |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4014 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/01/2004 | PIEMONTE LOCATIVA S/A<br>AVENIDA ÁLVARES CABRAL, 1740, 3º ANDAR, BAIRRO SANTO AGOSTINHO, BELO HORIZONTE – MG, 30170-001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4015 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/15/2004 | PIEMONTE LOCATIVA S/A<br>BELO HORIZONTE, MINAS GERAIS, AVENIDA ÁLVARES CABRAL, 1740 - 30. ANDAR, BAIRRO SANTO AGOSTINHO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4016 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PINGHU POPEN INTERNATIONAL TRADE CO., LTD<br>WEST BUILDING NO.333 TIANCHENG ROAD INDUSTRIAL ZONE LINDAI TOWN, PINGHU CITY, ZHEJIANG PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4017 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PIOLAX<br>SHORTEN BROOK DRIVE ALTHAM BUSINESS PARK ALTHAM BB5 5YH<br>ALTHAM, BB5 5YH<br>UNITED KINGDOM |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4018 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PIOLAX CORPORATION<br>139 ETOWAH INDUSTRIAL COURT<br>CANTON, GA 30114 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4019 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PİSTON GAZLI AMORTİSÖR SANAYİ VE TİCARET LTD. ŞTİ.<br>NİLÜFER ORGANIZE SANAYI BÖLGESI N.314.SK.NO:6<br>BURSA, 16140<br>TURKEY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4020 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PL & TL SRL<br>VIA PINEROLO, 84<br>NON, 10060<br>ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4021 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLACAR INDUSTRIA E COMERCIO DE PLASTICOS LTDA<br>R MELVIN JONES 707 - VL PIZA - LIMEIRA / SP ZIP CODE: 13486-161 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4022 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLAKOR CO., LTD.<br>679-24 HYUNDAIKIA-RO<br>NAMYANG-EUP<br>HWASEONG, GYEONGGI, 18255<br>REPUBLIC OF KOREA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4023 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASCAR IND DE COMPONENTESPLASTICOS<br>AL DO CAFE 450<br>VARGINHA, 37026-400<br>BRAZIL |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.
Name

Case number (if known):  25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4024** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PLASESS HI-TECH CO., LTD <br> 109 MOO 5 IEAT ZONE <br> 5 HI-TECH INDUSTRIAL ESTATE <br> THUMBOL BANWAH <br> AMPHUR BANG PA-IN <br> AYUTTHAYA, 13160 <br> THAILAND |
| **2.4025** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PLASFIL - PLASTICOS DA FIGUEIRA, S.A. <br> FRILL INDUSTRIAL ZONE <br> FIGUEIRA DA FOZ, 3090-380 <br> PORTUGAL |
| **2.4026** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PLASKAR PLASTIK ENJEKSIYON OTOMOTIV YEDEK PARCA NAKLIYE AMBALAJ KALIP SAN ITH IHR TIC AS <br> YESIL CADDESI <br> KAYAPA SANAYI BOLGESI NO:13 <br> NILUFER, BURSA, 16315 <br> TURKEY |
| **2.4027** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PLASMAN PRECISION PARTS, USA INC. <br> 1302 S 5TH ST <br> HOPKINS, MN 55343 |
| **2.4028** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PLAST MET AUTOMOTIVE SYSTEMS SP Z O <br> BARTOSZA GLOWACKIEGO 21 <br> OLKUSZ, 32-300 <br> POLAND |
| **2.4029** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PLAST VAC INDUSTRIA E COMERCIO DE PLÁSTICOS LTDA. <br> VIA PREFEITO JURANDIR PAIXÃO DE CAMPOS FREIRE, 2100 <br> RUA CINCO, 148 - CEP 13481-181 CONDOMÍNIO INDUSTRIAL DUAS BARRAS - LIMEIRA – SP |
| **2.4030** State what the contract or lease is for and the nature of the debtor's interest — PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 02/16/2006 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PLASTCENTER IND COM LTDA <br> CITY OF BETIM, STATE OF MINAS GERAIS, AT R. ANTONIO SOARES DE MELO. N°.618 |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known):   25-11071
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4031 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 02/16/2006 | PLASTCENTER IND COM LTDA CITY OF BETIM, STATE OF MINAS GERAIS, AT R. ANTONIO SOARES DE MELO, N°.618. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4032 | State what the contract or lease is for and the nature of the debtor's interest | SPECIAL INSTRUMENT OF LOAN CONTRACT DATED: 02/16/2006 | PLASTCENTER IND COM LTDA RUA ANTÔNIO SOARES DE MELO, 618, BETIM, MINAS GERAIS CNPJ: 07.694.867/0001-33 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4033 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 03/06/2006 | PLASTCENTER IND. E COMERCIO LTDA BETIM, MG, AT R. ANTONIO SOARES DE MELO, NO. 618 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4034 | State what the contract or lease is for and the nature of the debtor's interest | SPECIAL INSTRUMENT OF LOAN CONTRACT DATED: 02/16/2006 | PLASTCENTER INDÚSTRIA E COMÉRCIO LTDA. RUA ANTÔNIO SOARES DE MELO, 618, BETIM - MG CNPJ: 07.694.867/0001-33 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4035 | State what the contract or lease is for and the nature of the debtor's interest | PRICELIST DATED: 03/01/2019 | PLASTIC COMPONENTS AND MODULES AUTOMOTIVE S.P.A. TURIN, CORSO   ORBASSANO NO. 367, PARTITA IVA (VAT) NO. IT06736870012 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4036 | State what the contract or lease is for and the nature of the debtor's interest | ROAD CARRIER TRANSPORTATION AGREEMENT DATED: 03/27/2019 | PLASTIC COMPONENTS AND MODULES AUTOMOTIVE S.P.A. TURIN, CORSO ORBASSANO  NO. 367, PARTITA IVA (VAT) NO. IT06736870012 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4037 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASTIC DESIGN & MANUFACTURING 210 WOODEN SHOE LANE MANHATTAN, MT 59741 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known)   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4038** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED. State the term remaining — Undetermined. List the contract number of any government contract | PLASTIC MOLDING TECHNOLOGY, INC. 12280 ROJAS DRIVE UNIT A EL PASO, TX 79936 |
| **2.4039** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED. State the term remaining — Undetermined. List the contract number of any government contract | PLASTIC TEC, S.A. DE C.V. AV. DE LOS SAUCES NO. 22 COL. PARQUE INDUSTRIAL LERMA LERMA, ESTADO DE MEXICO, 52000 MEXICO |
| **2.4040** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED. State the term remaining — Undetermined. List the contract number of any government contract | PLASTIC-DESIGN GESELLSCHAFT MIT BESCHRÄNKTER HAFTUNG ALTENHAGENER STR. 13 BAD SALZUFLEN, NORDRHEIN-WESTFALEN, 32107 GERMANY |
| **2.4041** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED. State the term remaining — Undetermined. List the contract number of any government contract | PLASTICFORM SRL SAN NICOLA INDUSTRIAL AREA MELFI, POWER, 85025 ITALY |
| **2.4042** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED. State the term remaining — Undetermined. List the contract number of any government contract | PLASTICO GIGANTE DE MEXICO SA DE CV AV PARQUE IND DE LOS AZTECAS 1915 PARQUE IND AZTECA, 32679 MEXICO |
| **2.4043** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED. State the term remaining — Undetermined. List the contract number of any government contract | PLASTICON CHINA CO. LTD WORKSHOP E1, NO. 189, QIANTANGJIANG ROAD, HUIMIN STREET, JIASHAN COUNTY, JIAXING, ZHEJIANG |
| **2.4044** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED. State the term remaining — Undetermined. List the contract number of any government contract | PLASTICOS BAHI LTDA R FRANCA PINTO 254 SAO PAULO, 04016-001 BRAZIL |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4045 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASTICOS BRELLO S.A. POLIGONO INDUSTRIAL DE ARETA CAL N5 HUARTE(NAVARRA), 31002 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4046 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASTICOS DE LAS AMERICAS SA DE CV CARRETERA ESTATAL 500 KM. 30+419 NA EL MARQUES, 76256 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4047 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLÁSTICOS MOORE, S.A. DE C.V. AV. SIERRA VISTA NO. 1305 COL. LA VISTA SAN LUIS POTOSÍ, SAN LUIS POTOSÍ, 78215 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4048 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 02/10/2003 | PLÁSTICOS MUELLER S.A. IND. COM. RUA AMÉRICO SANTIAGO PIACENZA, Nº 651, CONTAGEM – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4049 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 02/10/2003 | PLÁSTICOS MUELLER S.A. IND. COM. RUA AMÉRICO SANTIAGO PIACENZA, Nº 651, CEP NOT STATED, CONTAGEM – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4050 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 02/10/2003 | PLÁSTICOS MUELLER S.A. IND. COM. RUA AMÉRICO SANTIAGO PIACENZA, Nº 651, CONTAGEM – MG CNPJ: 61.187.043/0007-08  STATE REGISTRATION: 186.814.129-0099 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4051 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 02/10/2003 | PLÁSTICOS MUELLER S.A. IND. E COM. RUA AMÉRICO SANTIAGO PIACENZA, Nº 651, CONTAGEM – MG CNPJ: 61.187.043/0007-08  STATE REGISTRATION: 186814129-0099 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name                                                    Case number (If known):   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.4052 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASTICOS NOVEL SAO PAULO LTDA. AV EMILIO MARCONATO 1000 JAGUARIUNA, 13820-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4053 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASTICOS TECNICOS MEXICANOS SA DE CARRETERA MEXICO TEQUISQUIAPAN KM 3 SAN JUAN DEL RIO, 76803 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4054 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 09/01/2003 | PLÁSTICOS TOLEN LTDA RUA CALDAS DA RAINHA, Nº 255, BETIM – MG  CNPJ: 21.917.943/0001-53  STATE REGISTRATION: 067502402-0013 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4055 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 03/13/2003 | PLÁSTICOS TOLEN LTDA RUA CALDAS DA RAINHA, Nº 255, BETIM – MG  CNPJ: 21.917.943/0001-53  STATE REGISTRATION: 067502402-0013 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4056 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 09/01/2003 | PLÁSTICOS TOLEN LTDA. RUA CALDAS DA RAINHA, Nº 255, CEP NOT STATED, BETIM – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4057 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 03/13/2003 | PLÁSTICOS TOLEN LTDA. RUA CALDAS DA RAINHA, Nº 255, BETIM – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4058 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 07/18/2005 | PLÁSTICOS TOLEN LTDA. RUA CALDAS DA RAINHA, Nº 255, BETIM – MG  CNPJ: 21.917.943/0001-53 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known):  25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4059 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 07/18/2005 | PLÁSTICOS TOLEN LTDA. RUA CALDAS DA RAINHA, Nº 255, CEP: 32553-730, BETIM – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4060 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLÁSTICOS Y ALAMBRES, S.A. DE C.V. HUMBERTO LOBO NO. 8026 PARQUE INDUSTRIAL MITRAS GARCÍA, NUEVO LEON, 66000 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4061 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL SUPPLIER QUALITY ASSURANCE | PLASTICS EUMAR S.L. MORENA, 19-21 MONT-RAS, 17253 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4062 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASTIKA A.S. KAPLANOVA 2830 KROMERIZ, 767 01 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4063 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASTIQUES DU VAL DE LOIRE SA 1 ROUTE DE LA RETAUDIÈRE ZI NORD LES VALLÉES LANGEAIS, 37130 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4064 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO MARELLI PURCHASE AGREEMENT DATED: 04/09/2025 | PLASTIQUES DU VAL DE LOIRE SA 1 ROUTE DE LA RETAUDIÈRE ZI NORD LES VALLÉES LANGEAIS, 37130 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4065 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO MARELLI PURCHASE AGREEMENT DATED: 05/21/2025 | PLASTIQUES DU VAL DE LOIRE SA 1 ROUTE DE LA RETAUDIÈRE ZI NORD LES VALLÉES LANGEAIS, 37130 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name
Case number (If known):    25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4066 | **State what the contract or lease is for and the nature of the debtor's interest** | MARELLI PURCHASE AGREEMENT DATED: 05/20/2025 | PLASTIQUES DU VAL DE LOIRE SA 1 ROUTE DE LA RETAUDIÈRE ZI NORD LES VALLÉES LANGEAIS, 37130 FRANCE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4067 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASTIQUES MOORE INC. 22 RUE DE L'ENTREPRISE SAINT-DAMIEN-DE-BUCKLAND, QC G0R 2Y0 CANADA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4068 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASTIVALOIRE AMERICA INC. 209 CORPORATE DR DANVILLE, KY 40422 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4069 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASTMIX IND  E COM  LTDA AVENIDA SANTA MARIA 70 IGARAPE, 32900-000 BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4070 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASTOMER CORPORATION 37819 SCHOOLCRAFT RD. LIVONIA, MI 48150 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4071 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PLASTTECHNIK HOHLEBORN KÄ¶RLER STR. 3B FLOH SELIGENTHAL, 98593 GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4072 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM SUPPLY AGREEMENT. DATED: 09/30/1994 | PMS INFORMATICA E COMERCIO LTDA STATE OF SAO PAULO, AT PRACA LEONOR DE BARROS CAMARGO, 87 (LARGO  DA MATRIZ) - CENTRO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4073** State what the contract or lease is for and the nature of the debtor's interest | PROGRAM SUPPLY AGREEMENT DATED: 09/20/1994 |
| | PMS INFORMATICA E COMERCIO LTDA INDAIATUBA, STATE OF SAO PAULO, AT PRACA LEONOR DE BARROS CAMARGO, 87 (LARGO DA MATRIZ) - CENTRO. |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4074** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | POIMEC SRL VIA VITTIME DI P.ZZA FONTANA 17/19 MONCALIERI (TO), 10024 ITALY |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4075** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | POLAR INC. 25717 MINER RD ELKHART, IN 46514 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4076** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | POLI PMI INDÚSTRIA E COMÉRCIO LTDA. RUA FRANCISCO JUSTINO DE AZEVEDO, 122/126 SÃO PAULO, SP, 01534-010 BRAZIL |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4077** State what the contract or lease is for and the nature of the debtor's interest | LOAN AGREEMENT DATED: 10/30/2002 |
| | POLICON PRODUTOS ELÉTRICOS LTDA RUA HEBERT ALFRED LANDSBERGER, N°. 206, VILA ROLI, SÃO PAULO - SP |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4078** State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 10/20/2002 |
| | POLICON PRODUTOS ELÉTRICOS LTDA. RUA HEBERT ALFRED LANDSBERGER, 206, SÃO PAULO/SP CNPJ: 48.112.452/0001-91 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4079** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | POLIMEROS NACIONALES SA DE CV LAZARO CARDENAS 49 TLALNEPANTLA, 54090 MEXICO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4080** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | POLINER PLASTIK AMBALAJ GERI DONUSUM VE DERI SANAYI TICARET LTD STI<br>KAT:2 10-A NILUFER ORGANIZE SANAYI BOLGESI ERGUVAN CADDESI<br>BURSA,<br>TURKEY |
| **2.4081** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | POLISTAMPO INDUSTRIA METALURGICA LTDA<br>RUA RIO DE JANEIRO 44<br>CASA GRANDE<br>DIADEMA, SP, 09961-730<br>BRAZIL |
| **2.4082** State what the contract or lease is for and the nature of the debtor's interest — RESEARCH CONTRACT BETWEEN MAGNETI MARELLI AND POLITECNICO DI MILANO: 07/17/2015.<br>State the term remaining — Undetermined<br>List the contract number of any government contract | POLITECNICO DI MILANO<br>DIPARTIMENTO DI ELETTRONICA, INFORMAZIONE E BIOINGEGNERIA<br>MILANO,<br>ITALY |
| **2.4083** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | POLIURETANOS SW, S.A. DE C.V.<br>LUIS PASTEUR NO. 5 MZ. 2 LOTE 7<br>CUAUTITLÁN IZCALLI, ESTADO DE MEXICO,<br>MEXICO |
| **2.4084** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | POLPLASTIC SPA<br>VIA CAZZAGHETTO 127/A<br>ARINO DI DOLO, 30031<br>ITALY |
| **2.4085** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | POLYDEC S.A.<br>CH. DU LONG-CHAMP 99<br>BIENNE, 2504<br>SWITZERLAND |
| **2.4086** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | POLYFILM, S.A. DE C.V.<br>CALLE 5 DE MAYO # 1121<br>COL. EL BARREAL<br>CIUDAD JUÁREZ, CHIHUAHUA, C.P.32040<br>MEXICO |

Debtor    Marelli Holdings Co., Ltd.                                   Case number (If known)    25-11071
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4087** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | POLYMER COMPOUNDERS LIMITED EDWARDSON ROAD MEADOWFIELD INDUSTRIAL ESTATE MEADOWFIELD INDUSTRIAL ESTATE DURHAM, COUNTY DURHAM, DH7 8RL UNITED KINGDOM |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4088** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | POLYPLASTICS INDUSTRIES (INDIA) PVT. LTD O-15 INDUSTRIAL ARE YAMUNA NAGAR, HARYANA, 135 001 INDIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4089** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | POPPE + POTTHOFF FRANCE 780 RUE CESAR VUARCHEX SCIONZIER, 74950 FRANCE |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4090** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | POPPELMANN GMBH & CO. KG BAKUMER STRASSE 73 LOHNE, 49393 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4091** State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PORSCHE PORSCHE STRASSE 15-19 LUDWIGSBURG, 71634 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4092** State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF COMMODATUM CONTRACT DATED: 07/03/2003 | PORTALE SAO PAULO S.A AV. GIOVANNI GRONCHI, 7143, IN THE CITY OF SAO PAULO, STATE OF SAO PAULO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4093** State what the contract or lease is for and the nature of the debtor's interest | PERSONAL MOBILE SERVICE CONTRACT DATED: 07/04/2003 | PORTALE SAO PAULO S.A. AVENIDA GIOVANNI GRONCHI, 7143 – SÃO PAULO – SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
      Name

Case number (If known):   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4094** State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF COMMODATUM CONTRACT DATED: 07/03/2003 | PORTALE SAO PAULO S.A. AVENIDA GIOVANNI GRONCHI, 7143 – SÃO PAULO – SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4095** State what the contract or lease is for and the nature of the debtor's interest | PERSONAL MOBILE SERVICE AGREEMENT DATED: 07/04/2003 | PORTALE SAO PAULO S.A. AVENIDA GIOVANNI GRONCHI, 7143 – SÃO PAULO – SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4096** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT EXTENDED SERVICES DATED: 07/03/2003 | PORTALE SAO PAULO S.A. AV. GIOVANNI GRONCHI, 7143 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4097** State what the contract or lease is for and the nature of the debtor's interest | PERSONAL MOBILE SERVICE AGREEMENT DATED: 07/04/2003 | PORTALE SAO PAULO S.A. AVENIDA GIOVANNI GRONCHI, 7143 – SÃO PAULO – SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4098** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PORTLAND PRODUCTS INC. 271 MORSE DR PORTLAND, MI 48875 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4099** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | POSCO (FOSHAN) STEEL PROCESSING CO., LTD. GUANGLONG INDUSTRIAL PARK CHENCUN TOWN SHUNDE DISTRICT FOSHAN CITY, GUANGDONG PROVINCE, 528313 CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4100** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | POSCO (SUZHOU) AUTOMOTIVE PROCESSING CENTER CO., LTD. GUANGLONG INDUSTRIAL PARK CHENCUN TOWN SHUNDE DISTRICT FOSHAN CITY, GUANGDONG PROVINCE, CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4101** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | POSCO AAPC LLC <br> 6500 JEFFERSON METRO PKWY <br> MC CALLA, AL 35111 |
| **2.4102** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | POWER-SONIC CORPORATION <br> 7550 PANASONIC WAY <br> SAN DIEGO, CA 92154 |
| **2.4103** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | PPG INDUSTRIAL DO BRASIL TINTAS E VERNIZES LTDA. <br> ROD. ANHANGUERA KM 106 ZIP 13180-900 CITY SUMARE/SP |
| **2.4104** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | PPO GROUP CZ, S.R.O. <br> BRNÄ›NSKÃ¡ 2938/25 <br> ZNOJMO, 671 81 <br> CZECH REPUBLIC |
| **2.4105** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | PRD, INC. <br> 747 WASHBOARD RD <br> SPRINGVILLE, IN 47462 |
| **2.4106** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | Precision Micro Limited <br> ATTN: RACHAEL O'CONNOR <br> 11 VANTAGE WAY <br> BIRMINGHAM, <br> UNITED KINGDOM |
| **2.4107** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> State the term remaining — Undetermined <br> List the contract number of any government contract | PRECISION PROCESS TECHNOLOGY SA <br> PG IND CAN SALVATELLA, 122 <br> BARBERA DEL VALLES, BARCELONA, 08210 <br> SPAIN |

Debtor   Marelli Holdings Co., Ltd.
         Name                                                    Case number (if known):   25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4108 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PREFIX CORPORATION 1300 W HAMLIN RD STE 100 ROCHESTER HILLS, MI 48309 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4109 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PREMIER PLASMOTEC PVT. LTD. PLOT NO. B6, INDUSTRIAL AREA KAROLI, TAPUKARA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4110 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PREMIER PLASTICS CUSTOM THERMOFORMERS 9680 S. OAKWOOD PARK DRIVE FRANKLIN, WI 53132 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4111 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRES METAL OTOM.YAN SANAYI VE TIC.A 3.CD NO:2 BURSA, 34555 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4112 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRESTIGE DYNAMICS INDUSTRIES PLOT 518, JALAN NAGASARI 1,PHASE 3, PENANG, 13600 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4113 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRETTL ADION POLSKA SP ZOO UL. GLINKI 146 BYDGOSZCZ, WOJ. KUJAWSKO-POMORSKIE, 85-861 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4114 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 03/16/2023 | PRICEWATERHOUSECOOPERS LLP 7 MORE LONDON RIVERSIDE, LONDON, SE1 2RT 1 EMBANKMENT PLACE, LONDON WC2N 6RH. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4115 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 03/16/2023 | PRICEWATERHOUSECOOPERS LLP 7 MORE LONDON RIVERSIDE, LONDON, SE1 2RT 1 EMBANKMENT PLACE, LONDON WC2N 6RH |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4116 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRIMA ZANETTI SRL VIALE REGIONE VENETO 11 ZI CAMIN PADOVA, 35127 ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4117 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRIME MOLD LLC 44645 MACOMB INDUSTRIAL DR CLINTON TOWNSHIP, MI 48036 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4118 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRIME SRL VIA OSTIENSE 387/A ROMA, 00146 ITALY |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4119 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRINCIPAL MANUFACTURING CORP. 2800 S 19TH AVE BROADVIEW, IL 60155 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4120 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY DATA RELEASE AUTHORIZATION DATED: 01/15/2021 | PRISM GROUP, INC. |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4121 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRISMATIC VDS PRIS S PREC LTDA AV JOHN BOYD DUNLOP 1230 SOROCABA, 18087-155 BRAZIL |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4122** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRO METAL INDUSTRIAL LTDA V ANHANGUERA KM 145 S/N LIMEIRA, 13480-970 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4123** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRO-CARS GROUP PPODLESKA 16, 43-100 SLASKIE, 43-100 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4124** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROCEMEC, S.A DE C.V 1723 WEST HAMLIN RD. 48309 - ROCHESTER HILLS MI MX - MEXICO ROCHESTER HILLS, 48309 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4125** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROCESOS ELECTROFORÉTICOS, S.A. DE C.V. AIERA NO. 330 COL. FRACC. PARQUE INDUSTRIAL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4126** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROCESOS INDUSTRIALES DEL SUR SL POLIGONO INDUSTRIAL S/N MARTOS, JAÉN, 23600 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4127** | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT-CUSTOMER ORDER FORM DATED: 12/10/2020 | PROCESSMAP CORPORATION 13450 W. SUNRISE BOULEVARD SUNRISE, FL 33323 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4128** | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT - CUSTOMER ORDER FORM DATED: 09/08/2021 | PROCESSMAP CORPORATION 13450 W. SUNRISE BOULEVARD SUNRISE, FL 33323 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                        Case number (If known):    25-11071
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4129 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT N.I TO THE MASTER SOFTWARE LICENSE, IMPLEMENTATION, APPLICATION HOSTING, MAINTENANCE AND SUPPORT SERVICES AGREEMENT | PROCESSMAP CORPORATION 13450 WEST SUNRISE BLVD. STE. 160, SUNRISE, FL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4130 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES ORDER FORM DATED: 07/18/2022 | PROCESSMAP CORPORATION 13450 W. SUNRISE BOULEVARD SUNRISE, FL 33323 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4131 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRODINGER VERPACKUNG FICHTENWEG 48 ERFURT, 99098 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4132 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRODUCTOS LAMINADOS DE MONTERREY SA CARRETERA A COLOMBIA KM 5.75 S/N GENERAL ESCOBEDO, 66052 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4133 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRODUFLEX DRUNKEN INDUSTRY LTDA AV AFONSO MONTEIRO DA CRUZ 1449 - SERRARIA - DIADEMA / SP   ZIP CODE: 09980-903 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4134 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROEIND PRODS INDIS LTDA ME RUA COLUMBIA NO 1607 SANTO ANDRE, 09241-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4135 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROELL KG TREUCHTLINGER STRASSE, 29 D-91781 WEISSENBURG, 91781 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4136 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROESPUMA COMERCIO E INDUSTRIA LTDA R ALTO TAQUARI 97 - JD VISTA LINDA - SAO PAULO / SP   ZIP CODE: 05159-260 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4137 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROFESSIONAL TOOLS AND DIES SDN BHD NO.7118,JALAN MAK MANDIN KAWASAN PENANG, 13400 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4138 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROGERAL INDUSTRIA ARTEF PLASTS LTD R WALTER BARUFALDI 300 IPERO, 18560-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4139 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROGIND SRL STRADA TOMBOLETO SN AZEGLIO, 10010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4140 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROGRESSIVE AUTOMOTIVE PLASTIC PRODUCTS SA DE CV AVENIDA LA NORIA AV. MESA DE LEÓN QUERETARO, QRO., 76215 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4141 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 03/13/2003 | PROINJECTA PRODUTOS TECN. INJECTADOS RUA ROLDÃO MIRANDA, Nº 136, CONTAGEM – MG, CEP: 32.220-260 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4142 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 03/13/2003 | PROINJECTA PRODUTOS TECN. INJECTADOS RUA ROLDÃO MIRANDA, Nº 136, CONTAGEM – MG, CEP: 32.220-260 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4143 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 03/11/2003 | PROINJECTA PRODUTOS TECN. INJECTADOS RUA ROLDÃO MIRANDA, NO. 136, CONTAGEM, MINAS GERAIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4144 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 03/13/2003 | PROINJECTA PRODUTOS TECN. INJECTED CNPJ: 04.526.908/0001-92 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4145 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROMA SPA VIA TRAVERSA GALVANI N° 3   CAP 81020 CITTA SAN NICOLA LA STRADA   PROV. CE NAZIONE ITALIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4146 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROMAFLEX INDL LTDA R ROBERTO PASCOAL IGNACIO 70 TABOAO DA SERRA, 06753-420 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4147 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROMAFLEX INDUSTRIAL LTDA RUA ROBERTO PASCHOAL IGNÁCIO, 70 CEP: 06784-320 TABOÃO DA SERRA-SP   FILIAL ITAJAI: N/A |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4148 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROMAU ENGINEERING SRL VIA NOVARA 155 CAMERI, NOVARA, 28062 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4149 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF MEDICAL-HOSPITAL SERVICES DATED: 02/01/2007 | PROMED ASSISTENCIA MEDICA LTDA RUA TOMAZ JEFFERSON, 1044 - JARDIM INDUSTRIAL - CONTAGEM - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                      Case number (If known):   25-11071
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.4150** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CONTRACT FOR THE PROVISION OF MEDICAL-HOSPITAL SERVICES DATED: 02/08/2003<br><br>Undetermined | PROMED ASSISTENCIA MEDICA LTDA RUA TOMAZ JEFFERSON, 1044 A JARDIM INDUSTRIAL - CONTAGEM - MG |
| **2.4151** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PROMED ACCESSION PROPOSAL DATED: 02/01/2005<br><br>Undetermined | PROMED ASSISTÊNCIA MÉDICA LTDA RUA TOMAZ JEFFERSON, 1044, BAIRRO JARDIM INDUSTRIAL, CONTAGEM, MG, CEP 32215-290 |
| **2.4152** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CONTRACTUAL AMENDMENT DATED: 02/08/2003<br><br>Undetermined | PROMED ASSISTÊNCIA MÉDICA LTDA. RUA TOMAZ JEFFERSON, 1044, BAIRRO JARDIM INDUSTRIAL, CONTAGEM – MG, CEP 32215-290 |
| **2.4153** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CONTRACT FOR THE PROVISION OF MEDICAL-HOSPITAL SERVICES – COLLECTIVE PLAN DATED: 02/08/2003<br><br>Undetermined | PROMED ASSISTÊNCIA MÉDICA LTDA. RUA TOMAZ JEFFERSON, 1044 A BAIRRO JARDIM INDUSTRIAL CNPJ: 00.558.356/0001-45 CONTAGEM, MG, 32215-290 BRAZIL |
| **2.4154** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CONTRACT FOR THE PROVISION OF MEDICAL-HOSPITAL SERVICES CONTRACTING DATED: 02/01/2005<br><br>Undetermined | PROMED MEDICAL ASSISTANCE RUA TOMAZ JEFFERSON, 1044 A - JARDIM INDUSTRIAL - CONTAGEM - MG |
| **2.4155** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ADHESION PROPOSAL NO. 2171 FOR CONTRACTING MEDICAL ASSISTANCE PLANS. DATED: 02/08/2003<br><br>Undetermined | PROMED MEDICAL ASSISTANCE TOMU STREET: JEFFERSON, 1044 - JARDIM INDUSTRIAL NEIGHBORHOOD - CEP 32215-290 - CONTAGEM - MG |
| **2.4156** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ADHESION PROPOSAL DATED: 02/08/2003<br><br>Undetermined | PROMED MEDICAL ASSISTANCE RUA TOMAZ JEFFERSON, 1044 BAIRRO JARDIM INDUSTRIAL CONTAGEM, MG, 32215-290 BRAZIL |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (if known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4157 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR CONDITIONS OF THE COLLECTIVE HEALTH PLAN DATED: 03/08/2003 | PROMED MEDICAL ASSISTANCE RUA TOMAZ JEFFERSON, 1044 BAIRRO JARDIM INDUSTRIAL CONTAGEM, MG, 32215-290 BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4158 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF MEDICAL-HOSPITAL SERVICES DATED: 02/01/2005 | PROMED MEDICAL ASSISTANCE RUA TOMAZ JEFFERSON, 1044 A BAIRRO JARDIM INDUSTRIAL CONTAGEM, MG, 32215-290 BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4159 | **State what the contract or lease is for and the nature of the debtor's interest** | ACCESSION PROPOSAL NO. 2720 FOR CONTRACTING MEDICAL ASSISTANCE PLANS DATED: 02/01/2005 | PROMED MEDICAL ASSISTANCE RUA TOMAZ JEFFERSON, 1044 - BAIRRO JARDIM INDUSTRIAL CEP 32215-290 - CONTAGEM / MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4160 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROMINENT APPROACH SDN. BHD. NO 5 JALAN NAFIRI SUNGAI BAKAP, SEBERANG PERAI SELATAN, 14200 MALAYSIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4161 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROMOTECH CELIK PROFIL SANAYI VE TICARET ANONIM SIRKETI SARAY MAHALLESI NO: 12/1 SARAY MAHALLESI 1022.SOKAK KAZAN, ANKARA, 06980 TURKEY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4162 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AGREEMENT DATED: 10/17/2022 | PROOFPOINT, INC 925 W. MAUDE AVE SUNNYVALE, CA 94085 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4163 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT DATED: 10/17/2022 | PROOFPOINT, INC. 925 WEST MAUDE AVENUE SUNNYVALE, CA 94085 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4164 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AGREEMENT DATED: 10/17/2022 | PROOFPOINT, INC.<br>925 W. MAUDE AVE<br>SUNNYVALE, CA 94085 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4165 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROPAGROUP SPA<br>VIA GENOVA 5<br>RIVOLI, 10098<br>ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4166 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROPER GROUP INTERNATIONAL, INC.<br>13870 E 11 MILE RD<br>WARREN, MI 48089 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4167 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROPER TOOLING<br>13870 E 11 MILE RD<br>WARREN, MI |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4168 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF SERVICES DATED: 09/24/2007 | PROSEGUR SISTEMAS DE SEGURANQA LTDA<br>AV. GUARATA, NO. 633, IN BAIRRO DO PRADO, BELO HORIZONTE, MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4169 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO THE CONTRACT FOR THE PROVISION OF SERVICES DATED: 09/01/2005 | PROSEGUR SISTEMAS DE SEGURANQA LTDA<br>AV. GUARATA, N° 633, IN BAIRRO DO PRADO, BELO HORIZONTE, MINAS GERAIS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4170 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROSPECT MOLD & DIE COMPANY<br>1100 MAIN ST<br>CUYAHOGA FALLS, OH 44221 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4171 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROTECTIVE INDUSTRIES, INC. 2150 ELMWOOD AVE BUFFALO, NY 14207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4172 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROTO LABS ESCHENLOHE GMBH BLAUÄNGER 6 ESCHENLOHE, BAYERN, 82438 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4173 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROTOCOM S.R.O. POD VÃ½TAHEM 370/30 SLEZSKÃ¡ OSTRAVA, 710 00 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4174 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SERVICES, REGARDING INSTALLATION, EQUIPMENT RENTAL, REPLACEMENT AND TECHNICAL ASSISTANCE DATED: | PRÓTON SOLUÇÕES EIRELI AV. AFONSO MONTEIRO DA CRUZ, 386 – SERRARIA - DIADEMA – SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4175 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROTTOS TOOLING LTD R DONA FRANCISCA 10190 GALPAO 6 E 7 ZONA INDUSTRIAL NOR JOINVILLE, SC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4176 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROVEL SRL VIA ROBERTO INCERTI 25 PINEROLO, TORINO, 10064 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4177 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROVVEDI MECCANICA SRL VIA DI SCOLIVIGNE 56 BAGNO A RIPOLI, FLORENCE, 50012 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                          Case number (If known):   25-11071
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4178 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PROXIMA TECNOLOGIE ADESIVE S.P.A. VIA ALESSANDRIA, 57 RIVOLI, TO, 10098 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4179 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRVNI OBALOVA SPOL. S R.O. POCERNICKA 264 250 73 RADONICE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4180 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRZEDSIEBIORSTWO HANDLOWO-USLUGOWE UL. KATOWICKA 182 CHORZOW, 41500 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4181 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRZEDSIĘBIORSTWO PRODUKCYJNO USŁUGOWE PRODREX SP Z O O UL. WOLNOŚCI 92D RUDOŁTOWICE WOJ. ŚLĄSKIE, POW. PSZCZYŃSKI PSZCZYNA, 43-229 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4182 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PRZEMYSLAW GALUSZKAGROUPS.C ZDROJOWA 93, 43-384 JAWORZE   REGON 240961587 NIP PL 6521693747 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4183 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO COMMERCIAL AGREEMENT DATED: 01/01/2022 | PSA AUTOMOBILES S.A 2-10, BOULEVARD DE L'EUROPE POISSY, 78300 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4184 | State what the contract or lease is for and the nature of the debtor's interest | COMMERCIAL AGREEMENT FOR PRICE INCREASES DATED: 01/01/2023 | PSA AUTOMOBILES S.A 2-10, BOULEVARD DE L'EUROPE POISSY, 78300 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4185** | State what the contract or lease is for and the nature of the debtor's interest | ECONOMIC OFFER AND CONTRACTUAL CONDITIONS DATED: 11/16/2007 | PSA PEUGEOT CITROEN ROUTE DE GISY, 78170 VDLIZY VILLACOUBLAY SOCIETD ANONYME AU CAPITAL DE 293 304 000 EUROS, RCS VERSAILLES N°542 065 479, SIRET: 542 065 479 00116, APE 341 Z |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4186** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PSM INTERNATIONAL 1184 N MERIDIAN YOUNGSTOWN, OH 44509 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4187** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PT HIROSE ELECTRIC INDONESIA EJIP INDUSTRIAL PARK PLOT 3B-1 Cikarang Selatan, Bekasi, 17550 INDONESIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4188** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PT. J.S.T. INDONESIA MM2100 INDUSTRIAL TOWN BLOCK GG-4 CIKARANG BARAT, BEKASI, 17520 INDONESIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4189** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PT. PANASONIC GOBEL ENERGY INDONESIA KAWASAN INDUSTRI GOBEL JI. TEUKU UMAR KM. 44 TELAGA ASIH CIKARANG BARAT, JAWA BARAT, 17530 INDONESIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4190** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PT.TOKYO RADIATOR SELAMAT SEMPURNA KOMPLEK INDUSTRI ADR,DESA KADUJAYA, 15810 INDONESIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4191** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PUNTO STAMPI SRL VIA ADRIANO OLIVETTI 11 VIA TREBOCCHE 8 REZZATO, BEDIZZOLE, BRESCIA, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4192 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PW IND E COM DE COMPON LTDA<br>R LICATEN 420<br>ARUJA, 07400-000<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4193 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PXI AUTO COMPONENTS<br>NO.1 LUBEI RD,<br>LIANTANG INDUSTRIAL ZONE 215500<br>CHANGSHU<br>JIANGSU<br>CN - CHINA<br>CHANGSHU, 215500 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4194 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PYMASA<br>CALLE VALDEON 36<br>FUENLABRADA, 28947<br>SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4195 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | PYMASA - PIEZAS Y MECANISMOS<br>C/VALDEON NO. 36<br>FUENLABRADA MADRID, 28946<br>SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4196 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/15/2004 | Q.T.I INDUSTRIA E COMERCIO LTDA<br>BETIM, MINAS GERAIS, AVENIDA  DO BRASIL, 55, JARDIM CASA BRANCA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4197 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/15/2004 | Q.T.I INDUSTRIA E COMERCIO LTDA<br>BETIM, MINAS GERAIS, AVENIDA  DO BRASIL, 55, JARDIM CASA BRANCA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4198 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/02/2004 | Q.T.I INDUSTRIA E COMERCIO LTDA<br>CITY OF BETIM, STATE OF MINAS GERAIS, AT AVENIDA  DO BRASIL, 55, JARDIM CASA BRANCA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                          Case number (If known):   25-11071
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4199 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/01/2004 | Q.T.I INDÚSTRIA E COMÉRCIO LTDA AVENIDA DO BRASIL, 55 JARDIM CASA BRANCA CNPJ/MF: 05.547.115/0001-14 BETIM, MG, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4200 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/01/2004 | Q.T.I INDÚSTRIA E COMÉRCIO LTDA AVENIDA DO BRASIL, 55 JARDIM CASA BRANCA CNPJ/MF: 05.547.115/0001-14 BETIM, MG, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4201 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/01/2004 | Q.T.I INDÚSTRIA E COMÉRCIO LTDA. AVENIDA DO BRASIL, 55, JARDIM CASA BRANCA, BETIM – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4202 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY SUBLEASE AGREEMENT DATED: 03/01/2004 | Q.T.I INDÚSTRIA E COMÉRCIO LTDA. AVENIDA DO BRASIL, 55, JARDIM CASA BRANCA, BETIM – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4203 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | QINGDAO MRN OIL SEAL CO., LTD. NO.595, DONGYUE EAST ROAD HUANGDAO DISTRICT QINGDAO, SHANDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4204 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | QUADION, LLC 1100 XENIUM LN N MINNEAPOLIS, MN 55441 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4205 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | QUALCOMM TECHNOLOGIES INTERNATIONAL, LTD. CHURCHILL HOUSE CAMBRIDGE BUSINESS PARK COWLEY ROAD CAMBRIDGE, CB4 0WZ ENGLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.4206 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | QUALIFIX ESTAMPARIA DE METAIS LTDA GENERAL BERTOLDO KLINGER 363 SAO BERNARDO DO CAMPO, 09851-330 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4207 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | QUALIPECAS USINAGEM DE PRECISAO EIRELI EPP RUA DOMINGOS LAMOGLIA, 918 DISTRITO INDUSTRIAL ITAJUBA, MG, 37504-106 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4208 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | QUARDER DE MÉXICO S.A. DE C.V. CARRETERA ESTATAL 431 KM. 2+200 INTERIOR 60 PARQUE TECNOLÓGICO INNOVACIÓN QUERÉTARO EL MARQUÉS, QUERÉTARO, 76246 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4209 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | QUASER SRL VIA GRADISCA 65 PASIANO DI PORDENONE, 33087 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4210 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | QUECTEL WIRELESS SOLUTIONS CO LTD 1016 BUILDING 5, TIANLIN ROAD, SHAN SHANGHAI, 201600 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4211 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY SPECIFICATIONS DATED: 02/14/2024 | QUEST GLOBAL SERVICES PTE LTD # 7 TEMASEK BOULEVARD #09-04 SUNTEC TOWER ONE SINGAPORE, 038 987 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4212 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 09/18/2024 | QUESTEL SAS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4213 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | R. BOURGEOIS SA<br>25 RUE DE TREPILLOT<br>BESANCON, 25000<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4214 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | R.E. PURVIS & ASSOCIATES, INC.<br>11400 HAMPSHIRE AVE. S.<br>#100<br>BLOOMINGTON, MN 55438 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4215 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | R.E.T. REIFF ELASTOMERTECHNIK GMBH<br>ASPENHAUSTR. 15<br>REUTLINGEN, BADEN-WÜRTTEMBERG, 72770<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4216 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | R.I.CO. RAPPRESENTANZE INDUSTRIALI E COMMERCIALI SRL<br>VIA ADRIATICA 17<br>CASTELFIDARDO, ANCONA, 60022<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4217 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RA AUTOMOTIVE S DE RL DE CV<br>ACCESO IV NO 31 INT C ZON INDUSTRIAL BENITO JUAREZ<br>QUERETARO QUERETARO ZP 76120 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4218 | State what the contract or lease is for and the nature of the debtor's interest | COMPUTER PROGRAM USE LICENSE AGREEMENT DATED: 08/23/2010 | RADI INFORMATICA LTDA<br>RUA GUSTAVO BUDAG, 407 - 89036-501 - BLUMENAU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4219 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RADICI NOVACIPS SPA<br>VIA BEDESCHI N° 20<br>CHIGNOLO D'ISOLA, BG, 24040<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4220 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RAICAM INDUSTRIE S.R.L. VIA TERAMO, 5 MANOPPELLO SCALO, 65025 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4221 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RAINBOW PRECISION METAL LIMITED 12 - 14 WAH SING ST RM A 13/F WAH SING INDL BLDG KWAI CHUNG, HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4222 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RAINBOW PRECISION TOOLING□SUZHOU□CO.,LTD NO. 36, EAST TONGXIN RD., WANPING DEVELOPMENT ZONE, WUJIANG DIST., SUZHOU, JIANGSU, POSTAL CODE: 215200 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4223 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RAITEK IND. COM. DE PLASTICOS RUA JOAQUIM NORBERTO 209 CAMPINAS, 13080-150 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4224 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RAJA 16 RUE DE L ETANG ZI PARIS NORD II PARIS NORD 2 TREMBLAY EN FRANCE, 93290 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4225 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RAKON LIMITED 8 SYLVIA PARK RD MT WELLINGTON, AUCKLAND, 1060 NEW ZEALAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4226 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RAL PRINT SIST IDENTIFICACAO LTDA R RUTH PEREIRA ASTOLFI 73 SUMARE, 13178-442 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4227 | State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL FOR COLLABORATION DATED: 03/06/2023 | RANDSTAD STAFFING ESPAÑA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4228 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RASSINI NHK AUTOPECAS LTDA AV MARGINAL DIREITA DA VIA ANCHIETA 56 KM 14 5 - RUDGE RAMOS - SÃO BERNARDO DO CAMPO / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4229 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RASSINI SUSPENSIONES SA DE CV PUERTO ARTURO #803, COL. BRAVO PIEDRAS NEGRAS, 26030 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4230 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RAVAGO ITALIA S.P.A. VIA MADONNETTA, 66 LOCATE VARESINO, VA, 22070 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4231 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RAWE ELECTRONIC GMBH BREGENZEN STR. 67-69 WEILER IM ALLGAU, 88171 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4232 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RAYS OPTICS INC. NO.7 HSIN-ANN RD HSINCHU SCIENCE PARK HSINCHU, 300092 TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4233 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RCM SPA VIA CASSOLA 26 VILLAGE: MONTEVEGLIO VALSAMOGGIA, BO, 40053 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (if known): 25-11071
Name



■    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4234 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RCS FERRAMENTARIA LTDA<br>CASTRO ALVES 2791<br>DIVINOPOLIS, 35500-970<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4235 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REA INDUSTRIA E COMERCIO LTDA<br>R MNS BARCELAR 321 JD PETROPOLIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4236 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT CONTRACT DATED: 10/14/2005 | REA INDÚSTRIA E COMÉRCIO LTDA<br>RUA MONSENHOR BACELAR, Nº 321, BELO HORIZONTE, MINAS GERAIS, CNPJ 01.217.276/0001-99 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4237 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 03/06/2006 | REA INDÚSTRIA E COMÉRCIO LTDA<br>RUA MONSENHOR BACELAR, Nº 321, BETIM, MG, CNPJ 01.217.276/0001-99 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4238 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 03/06/2006 | REA INDÚSTRIA E COMÉRCIO LTDA.<br>RUA MONSENHOR BACELAR, Nº 321, BELO HORIZONTE – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4239 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 10/14/2005 | REA INDÚSTRIA E COMÉRCIO LTDA.<br>RUA MONSENHOR BACELAR, Nº 321, BELO HORIZONTE – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4240 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REAL MECANICA DE PRECISAO LTDA<br>AV SANTO ANDRE 1185<br>RIBEIRAO PIRES, 09412-000<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4241** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REBOUND ELECTRONICS (HONG KONG) LIMITED 9-15 WO HEUNG STREET 11/F WORKSHOP B&C POWER INDUSTRIAL BUILDING FOTAN, N.T., HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4242** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF MEDICAL AND HOSPITAL SERVICES DATED: 02/01/2004 | RECREATIONAL ASSOCIATION OF EMPLOYEES - AREC RODOVIA SP 95, KM 47, SILVESTRE IN AMPARO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4243** | State what the contract or lease is for and the nature of the debtor's interest | ADDITION TO CONTRACT FOR THE PROVISION OF MEDICAL AND HOSPITAL SERVICES OUTPATIENT AND HOSPITAL PLAN WITH OBSTETRICS WITHOUT COLLECTIVE BUSINESS CO-PARTICIPATION DATED: 02/01/2004 | RECREATIONAL ASSOCIATION OF EMPLOYEES - AREC RODOVIA SP 95, KM 47, SILVESTRE IN AMPARO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4244** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RED SPOT PAINT & VARNISH CO., INC. E. LOUISIANA STREET 1107 EVANSVILLE, IN 47711 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4245** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REDCAR SRL VIA DEL CALICE 41/G ROMA, 00178 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4246** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REDOE MOLD 665 MORTON DRIVE LA SALLE, N9J 3T9 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4247** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REHEO TECHNOLOGY CO., LTD NO. A-3 BUILDING CHANG'AN ROAD HIGH-TECH DEVELOPMENT ZONE HEFEI, ANHUI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.4248 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REICH GMBH INDUSTRIESTRASSE 1 MELLRICHSTADT, 97638 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4249 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REIMOLD INDUSTRIA E COMERCIO DE MATERIAIS PLASTICOS LTDA R JOSE LOPES PRQ IND ARAUCAREA 363 - LARANJEIRAS - CAIEIRAS / SP   ZIP CODE: 07747-150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4250 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REINER E HIJOS SA POLIGONO INDUSTRIAL DE ITZIAR,PARCE ITZIAR DEBA (GIPUZKOA), 20829 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4251 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REINGENIERIA CREATIVA SA DE CV SAN JUAN DE LA PENA,COL NAZARI #165 SALTILLO, 25100 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4252 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 04/23/2025 | REJOIN (ANHUI)SUPPLY CHAIN TECHNOLOGY CO., LTD. 26-27 FLOOR BUILDING A MINGZHU PROPERTY PLAZA ZHANGJIASHAN STREET WUHU, ANHUI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4253 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REMPEL E CIA LTDA R DR  RUBENS GOMES BUENO 650 SAO PAULO, 04730-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4254 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RENAULT UTILISATION INTERNE MONTIGNY LE BRETONNEUX, 78084 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Name    Case number (if known): 25-11071

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4255 | State what the contract or lease is for and the nature of the debtor's interest | CONDITIONS OF ACCESS TO AND USE OF THE RENAULT SUPPLIER PORTAL DATED: 06/24/2006 | RENAULT DO BRASIL S.A AVENIDA RENAULT 1300, BORDA DO CAMPO, SÃO JOSÉ DOS PINHAIS, PR, CNPJ 00.913.443/0001-73 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4256 | State what the contract or lease is for and the nature of the debtor's interest | CONDITIONS OF ACCESS TO AND USE OF THE RENAULT SUPPLIER PORTAL DATED: 12/01/2005 | RENAULT DO BRASIL S.A. CITY OF SAO JOSE DOS PINHAIS, STATE OF PARANA, AT AV. RENAULT 1.300, BORDA DO CAMPO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4257 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RENESAS ELECTRONICS CORPORATION 3-2-24 TOYOSU FORESIA TOYOSU KOTO-KU, TOKYO, 135-0061 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4258 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RENESAS SEMICONDUCTOR MANUFACTURING CO., LTD. 751 HORIGUCHI HITACHINAKA-SHI, IBARAKI, 312-8511 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4259 | State what the contract or lease is for and the nature of the debtor's interest | FIRST. AMENDMENT TO THE VEHICLE RENTAL AGREEMENT DATED: 05/31/2011 | RENTAL COMPANY OF THE AMERICAS COMPANHIA DE LOCACAO DAS AMERICAS AVENIDA GASTAO VIDIGAL, N° 541, BAIRRO VILA LEOPOLDINA, SAO PAULO, SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4260 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 01/10/2023 | REPLY S.P.A CORSO FRANCIA, 110 TORINO, 10143 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4261 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 01/10/2023 | REPLY S.P.A CORSO FRANCIA, 110 TORINO, 10143 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4262** | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 04/27/2018 | REPLY S.P.A CORSO FRANCIA, 110 TORINO, 10143 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4263** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 12/06/2023 | REPLY S.P.A. C.SO FRANCIA, 110 TORINO, 10143 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4264** | State what the contract or lease is for and the nature of the debtor's interest | ICT PROFESSIONAL SERVICES AGREEMENT – SPECIFIC CONDITIONS DATED: 12/22/2022 | REPLY S.P.A. C.SO (CORSO) FRANCIA, 110 ATTN: MR. GIOVANNI PAOLO CERUTI TORINO, 10143 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4265** | State what the contract or lease is for and the nature of the debtor's interest | SPECIFIC CONDITIONS FOR SUPPLY AGREEMENT DATED: 12/22/2022 | REPLY S.P.A. C.SO FRANCIA, 110 ATTENTION: MR. GIOVANNI PAOLO CERUTI TORINO, 10143 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4266** | State what the contract or lease is for and the nature of the debtor's interest | ICT PROFESSIONAL SERVICES AGREEMENT – SPECIFIC CONDITIONS DATED: 12/07/2023 | REPLY S.P.A. C.SO (CORSO) FRANCIA, 110 ATTN: MR. GIOVANNI PAOLO CERUTI TORINO (TURIN), 10143 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4267** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM 2 TO THE MARELLI GENERAL TERMS AND CONDITIONS FOR THE PROVISION OF SERVICES DATED: 05/19/2022 | REPLY S.P.A. CORSO FRANCIA, 110 TORINO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4268** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RESEARCH INSTITUTE OF EXHAUSTIVE DISCHARGE PRECISION MACHINING 3110 IIYAMA, ATSUGI CITY, KANAGAWA PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4269 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RESIDENCE ELITE SRL VIA SAFFI 40 BOLOGNA, 40131 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4270 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RESORTES MONTICELLO DE MEXICO SA DE AV MEXICO, PARQUE INDUSTRIAL SA 201 SAN FRANCISCO DE LOS ROMOS, 20300 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4271 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RESORTES Y PARTES S.A DE C.V GUIZAR AND VALENCIA #14. COLONIA SAN ANDRÉS ATOTO. NAUCALPAN STATE OF MEXICO, CP 53500 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4272 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REWARD S.R.L. VIA JENNER EDOARDO, 53 C.F. 6 PT/09852910068 MILAN, (MI), 20159 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4273 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | REYDEL AUTOMOTIVE (THAILAND) LTD. 62 MOO 4 EASTERN SAEBOARD INDUSTRIAL ESTATE (RAYONG) PLUAKDAENG, RAYONG, 21140 THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4274 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RH CHENEY INC. 25 TOWNSEND ROAD ATTLEBORO MASSACHUSETTS 02703 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4275 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE AGREEMENT FOR ASSIGNMENT OF THE RIGHT TO USE SOFTWARE DATED: 02/01/2016 | RHEMA ASSESSORIA EMPRESARIAL E SISTEMAS S/C LTDA RUA DIVINÓPOLIS, Nº 514 BAIRRO MORRO DO SO ITAÚNA, MINAS GERAIS (MG) CEP: 35680□285 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4276 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR ASSIGNMENT OF RIGHT TO USE SOFTWARE DATED: 11/01/2009 | RHEMA ASSESSORIA EMPRESARIAL E SISTEMAS S/C LTDA RUA DIVINOPOLIS, 514, ITAUNA, STATE OF MINAS GERAIS, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4277 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RHETECH ENGINEERED PLASTICS 1500 E NORTH TERRITORIAL RD WHITMORE LAKE, MI 48189 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4278 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RHYTHM SEIMITSU CO., LTD. 931-1 ISHISHITA-CHO, YUKI-GUN, IBARAKI PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4279 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RICHARDSON RFPD, INC. 1732 NORTH FIRST ST STE 300 SAN JOSE, CA 95110 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4280 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RIO-EXPORT OD CARA LAZARA N 4817 CUPRIJA, 35230 SERBIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4281 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RIPACK PACKAGING LTD ROD JOSE SANTA ROSA 1680 - BAIRRO DOS PIRES - LIMEIRA / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4282 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RIVETS IND. COM. LTDA BERTOLINA MARIA 103 SÃO PAULO, SP, 04298-090 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.
Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4283** State what the contract or lease is for and the nature of the debtor's interest: GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | RIVIAN AUTOMOTIVE, LLC ATTN: GENERAL COUNSEL 13250 N. HAGGERTY ROAD PLYMOUTH, MI 48170 |
| **2.4284** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | ROBERT BOSCH GMBH POSTFACH 10 60 50 STUTTGART, D-70049 GERMANY |
| **2.4285** State what the contract or lease is for and the nature of the debtor's interest: EDI - FRAMEWORK AGREEMENT DATED: 03/07/2006<br>State the term remaining: Undetermined<br>List the contract number of any government contract | ROBERT BOSCH GMBH DIVISION AA LOCATION KARLSRUHE AUF D. BREIT 4 KARLSRUHE, 76227 GERMANY |
| **2.4286** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | ROBERT HOFMANN GMBH AN DER ZEIL 6 LICHTENFELS, BAYERN, 96215 GERMANY |
| **2.4287** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | RODAVIGO SA POL. IND. O REBULLON S/N MOS SPAIN, 36416 SPAIN |
| **2.4288** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | ROEHM CHEMICAL (SHANGHAI) CO., LTD. NO.70, LIANHE ROAD FENGXIAN DISTRICT SHANGHAI, CHINA |
| **2.4289** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | ROEHM GMBH IM PFAFFENWINKEL 6 WORMS, 67547 GERMANY |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4290 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ROGELEIN GMBH POSTFACH 31 15 54 STUTTGART, 70475 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4291 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ROGERS FOAM CORPORATION 20 VERNON ST SOMERVILLE, MA 02145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4292 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ROGERS FOAM MEXICO S DE RL DE CV EL SABINAL 210 PARQUE IND SABIN 210 APODACA, 66645 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4293 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ROHM COMPANY LIMITED 21, MIZOSAKICHO SAIIN UKYO-KU KYOTO, KYOTO, 615-0045 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4294 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ROHM ELECTRONICS PHILIPPINES, INC. BLOCK 3 & 5, PEOPLE'S AVE. PEOPLE'S TECHNOLOGY COMPLEX, SPECIAL ECONOMIC ZONE CARMONA, CAVITE, 4116 PHILIPPINES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4295 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ROHM INTEGRATED SYSTEMS (THAILAND) CO., LTD. 101/94 102 NAVANAKORN INDUSTRIAL ZONE MOO 20 PHAHOLYOTHIN ROAD AMPHUR KHLONG-LUONG, PATHUMTHANI, 12120 THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4296 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ROHM KOREA CORPORATION 40, MUNPYEONGSEO-RO 17BEONAN-GIL DAEDEOK-GU, DAEJEON, 34303 REPUBLIC OF KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4297 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ROHM SEMICONDUCTOR (CHINA) CO., LTD. TEDA TIANJIN, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4298 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ROHM-WAKO ELECTRONICS (MALAYSIA) SDN. BHD. LOT 1320 KAWASAN PERINDUSTRIAN PENGKALAN CHEPAIL PADANG TEMBAK KOTA BHARU, KELANTAN, 16100 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4299 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ROLEX RINGS LIMITED GONDAL ROAD VILLAGE GUJARAT, 360004 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4300 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ROLLFIX SPÃ"ÅKA Z OGRANICZONÃ" UL.BAKALARSKA 19 WARSZAWA, 02-212 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4301 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ROLLS-ROYCE MOTOR CARS LIMITED THE DRIVE WESTHAMPNETT CHICHESTER, WEST SUSSEX, PO18 0SH UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4302 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RONDO GANAHL AG RONDOSTRAßE 241 A-8181 ST. RUPPRECHT/RAAB |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4303 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RONDOCARTON S.R.L. 2A AVIATORILOR STR. SANNICOARA/APAHIDA, CLUJ COUNTY, RO 407042 ROMANIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____   Case number (If known): 25-11071
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4304** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ROSENBERGER GMBH & CO KG<br>17 RUE DES FRÃ¨RES LUMIÃ¨RE<br>ECKBOLSHEIM, 67201<br>FRANCE |
| **2.4305** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ROSSI IMBALLAGGI S.R.L.<br>VIA VITTIME 11 SETTEMBRE 2001 N. 5<br>CASALE MONFERRATO, 15033<br>ITALY |
| **2.4306** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ROTEX AUTOMATION LIMITED<br>PLOT NO. 1, SUB PLOT NO. 25 & 32, SECTOR 3A, NEAR MARUTI SUPPLIER'S PARK, IMT MANESAR, GURUGRAM |
| **2.4307** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ROTH WERKZEUGBAU GMBH<br>WÖHLSDORF 39<br>AUMA-WEIDATAL, THÜRINGEN, 07955<br>GERMANY |
| **2.4308** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ROTOR CLIP HOLDINGS LLC<br>7412 OAK GROVE RD<br>FORT WORTH, TX 76140 |
| **2.4309** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ROVEY MAURIZIO & C.S.A.S.<br>VIA PRINCIPE AMEDEO, 15 - 10092 BEINASCO |
| **2.4310** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | ROYAL BOX<br>154 CO-OP DRIVE<br>HALLS, TN 38040 |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4311 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RPK INDIA PRIVATE LIMITED PLOT NO 1A INDOGLOBAL INDUSTRIAL PARK GAT NO 1122(P), 1129(P), 1140, 1295, 1296 TALUKA - KHANDALA, SATARA DISTRICT, 412801 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4312 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RPK SDAD COOP PORTAL DE GAMARRA STREET, 34 VITORIA-GASTEIZ, ARAB/ÁLAVA, 01013 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4313 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RPS TOOL AND ENGINEERING 16149 COMMON RD ROSEVILLE, MI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4314 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RR DONNELLEY 5111 S. 9TH STREET MILWAUKEE, WI 53221 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4315 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RTD SEALS CORP. 12121 NICOLLET AVENUE BURNSVILLE, MN 55337 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4316 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RTR PROJECT SRL VIA LIVORNO 152 SESTO SAN, 20099 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4317 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RUBBER NOINAKI CORPORATION ☐460-8333 AICHI PREFECTURE, NAGOYA-SHI, NAKA-KU, KAMIMAEZU, 2-8-1 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4318 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RÜBIG GESELLSCHAFT M.B.H. & CO. KG GRIESMÜHLSTRAßE 4 WELS, OBERÖSTERREICH, 4600 AUSTRIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4319 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RUCHA ENGINEERS PRIVATE LIMITED (PLANT 7) L 23 A MIDC WALUJ AURANGABAD, MAHARASHTRA, 431136 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4320 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RUDOLPH USINADOS S.A. SC 110, KM 1,5, N° 2661 — BAIRRO PADRE MARTINHO STEIN ZIP 89120-0600 CITY TIMBÉ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4321 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RUI AN HIGH-TRAN AUTOMATIC TRANSMIS A9 101 ZHIXIN INDUSTRIAL ZONE, SHAN RUI AN, 325200 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4322 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RUIJING (ANHUI) SUPPLY CHAIN TECHNOLOGY CO., LTD FLOOR 26-27, SUITE A, MINGZHU ZHIYE SQUARE, ZHANGJIASHAN SUB-DISTRICT, JINGHU DISTRICT, WUHU, ANHUI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4323 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RUTRONIK ELEKTRONISCHE BAUELEMENTE INDUSTRIESTRASSE 2 ISPRINGEN, 75228 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4324 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | RYOSAN CO., LTD. 2-3-5 HIGASHIKANDA, CHIYODA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____   Case number (If known): 25-11071
Name

| | | |
|---|---|---|
| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4325** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | S S I SINTERED SPECIALTIES 3330 PALMER DR JANESVILLE, WI 53546 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4326** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | S.A. PRECISION CO., LTD 700/491-492 700/510 MOO7 T.DONHUAROH A.MUANGCHONBURI CHONBURI, 20000 THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4327** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | S.C. LUNIKOM PACKAGING S.R.L. 37A GARII STREET RAZVAD VILLAGE RAZVAD COMMUNE , DAMBOVITA COUNTY, ROMANIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4328** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | S.E.F.A. ACCIAI S.R.L. VIA STELLONI, 39/A SALA BOLOGNESE, 40010 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4329** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | S.HEATON ELECTRONIC TECHNOLOGY NO.2758 WENDU ROAD WANGTING TOWN XIANGCHENG DISTRICT SUZHOU CITY, JIANGSU, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4330** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | S.P.M. SPA VIA PATRIOTI 44/46 CASTENEDOLO, BS, 25014 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4331** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | S.P.METAL PART COMPANY LIMITED 37/24 MOO 3 SOI KRAISAKDAWAT TEPARAK ROAD BANG PHLI, SAMUT PRAKAN, 10540 THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name    Case number (If known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4332 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | S.T. SOFFIAGGIO TECNICA SRL VIA DELLA GIARDINA 0008 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4333 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | S.T.L SRL VIA SEVERINO GRATTONI 7 TORINO, TO, 10121 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4334 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT DATED: 09/24/2008 | S.T.S. SYSTEMS TECHNOLOGY SERVICES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4335 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | S.V. GOMMA SRL VIA BOLGARE 2/B CAROBBIO DEGLI ANGELI, BERGAMO, 24060 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4336 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAAR GUMMI CZECH S R O STOLIN 105 CERVENY KOSTELEC, 549 41 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4337 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SABIC INNOVATIVE PLASTICS PLASTICSLAAN 1 BERGEN OP ZOOM, 4612 PX NETHERLANDS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4338 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SABINIA PRODUTOS ESPECIAIS EM PLASTICOS LTDA RUA FRANCISCO DIAS 33 JARDIM DA SAUDE SAO PAULO, SP, 04148-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (if known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4339 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SABÓ INDÚSTRIA E COMÉRCIO DE AUTOPEÇAS S/A AV. SANTA MARINA 1.423 ÁGUA BRANCA, SP, 05036-001 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4340 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SACEL LOC RISERA SNC OZEGNA, 10080 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4341 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES INVOLVING THE MANAGEMENT OF FOREIGN TRADE ACTIVITIES DATED: 04/01/2009 | SADI DO BRASIL LTDA NOVA LIMA, STATE OF  MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - 4° ANDAR - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4342 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF LOGISTICS SERVICES FOR ROAD TRANSPORT AND MOVEMENT IN CUSTOMS TRANSIT OF GOODS DATED: 01/08/2005 | SADI DO BRASIL LTDA NOVA LIMA, STATE OF  MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - 4° ANDAR - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4343 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT BETWEEN SADI AND ILUMINAÇÃO AUTOMOTIVA DATED: 04/01/2003 | SADI DO BRASIL LTDA RUA SENADOR MILTON CAMPOS, Nº 175, 4º ANDAR, BAIRRO VILA DA SERRA, NOVA LIMA – MG CNPJ: 02.219.918/0001-51 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4344 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 04/01/2003 | SADI DO BRASIL LTDA NOVA LIMA, STATE OF MINAS  GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - 4° ANDAR - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4345 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT DATED: 04/01/2003 | SADI DO BRASIL LTDA. MUNICIPALITY OF NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - 4° ANDAR - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name                                        Case number (If known):   25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4346 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT DATED: 04/01/2003 | SADI DO BRASIL LTDA. NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - 4° ANDAR - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4347 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CUSTOMS SERVICES DATED: 11/18/2002 | SADI DO BRASIL LTDA. NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - 4° ANDAR - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4348 | State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL FOR THE PROVISION OF SERVICES DATED: 02/21/2006 | SADI DO BRASIL LTDA. NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - 4° ANDAR - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4349 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT BETWEEN SADI AND ILUMINAÇÃO AUTOMOTIVA DATED: 04/17/2003 | SADI DO BRASIL LTDA. RUA SENADOR MILTON CAMPOS, Nº 175, 4º ANDAR, BAIRRO VILA DA SERRA, NOVA LIMA – MG CNPJ: 02.219.918/0001-51 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4350 | State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL FOR THE PROVISION OF SERVICES DATED: 10/10/2006 | SADI DO BRASIL LTDA. NOVA LIMA, STATE OF  MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - 4° ANDAR - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4351 | State what the contract or lease is for and the nature of the debtor's interest | ONTRACT FOR THE PROVISION OF LOGISTICS SERVICES FOR ROAD TRANSPORT AND MOVEMENT IN CUSTOMS TRANSIT OF GOODS DATED: 08/01/2005 | SADI DO BRASIL LTDA. MUNICIPALITY OF NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - 4° ANDAR - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4352 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CUSTOMS SERVICES DATED: 11/18/2002 | SADI DO BRASIL LTDA. NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - 4° ANDAR - BAIRRO  VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
            Name
                                                      Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4353 | State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL FOR THE PROVISION OF SERVICES DATED: 06/09/2005 | SADI DO BRASIL LTDA. CITY OF NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, 175, VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4354 | State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL FOR THE PROVISION OF SERVIES DATED: 06/09/2005 | SADI DO BRASIL LTDA. NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - 4° ANDAR - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4355 | State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL FOR PROVISION OF SERVICES DATED: 02/21/2006 | SADI DO BRASIL LTDA. NOVA LIMA, STATE OF MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, N° 175 - 4° ANDAR - BAIRRO VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4356 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAFRAS SRL VIA CAFFARO 11/2 STRADA DEL FRANCESE 125/8 GENOVA (GENOA), TURIN, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4357 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAGTUBI SPA VIA ALESSANDRINI 39/57 NOVELLARA, 42017 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4358 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAIC (YUEJIN) MOTOR CORPORATION LIMITED NO. 489, WEIHAI ROAD JING'AN DISTRICT SHANGHAI, 200041 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4359 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | SAIC MARELLI POWERTRAIN CO. LTD 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____   Case number (if known): _25-11071_
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4360 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | SAIC MARELLI POWERTRAIN CO. LTD 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4361 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAIC MOTOR OVERSEAS 7TH FLOOR, NO.36 SOUTH YUTIAN RD. J SHANGHAI, 201805 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4362 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAIC MOTORÂ CO.,LTD SANYU ROAD JIAOCHENG DISTRICT, NING NINGDE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4363 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAIC VOLKSWAGEN AUTOMOTIVE COMPANY NO. 66, SHENGTAI WEST ROAD, NANJING, 211106 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4364 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAIC-GM-WULING AUTOMOBILE CO., LTD. NO. 18, HEXI ROAD LIUZHOU, GUANGXI, 545007 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4365 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAINT GOBAIN DO BRASIL PRODUTOS INDUSTRIAIS E PARA CONSTRUCAO LTDA AV STA MARINA 482 1 AND - AGUA BRANCA - SAO PAULO / SP ZIP CODE: 05036-903 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4366 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAINT JEAN INDUSTRIES VALLADOLID S. CTRA. MEDINA DEL CAMPO MOJADOS 25 MOJADOS, 47250 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4367** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAINT-GOBAIN AMERICA, S.A. DE C.V<br>AV NICOLAS BRAVO NO 5<br>ROQUE INDUSTRIAL<br>CUAUTLA,<br>MEXICO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4368** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAINT-GOBAIN PERFORMANCE PLASTICS CORPORATION<br>31500 SOLON RD<br>SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4369** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAITAMA SPRING CO., LTD.<br>SAITAMA, SAITAMA CITY, IWATSUKI-KU, UKIYA 1352-1 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4370** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAKAE INDUSTRY CO., LTD.<br>614 NISHINODA, OHIRA-CHO, TOCHIGI CITY, TOCHIGI PREFECTURE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4371** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAKAIYA CO OF AMERICA LTD<br>901 HIGHVIEW DR<br>WEBBERVILLE, MI |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4372** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAKAIYA CO., LTD.<br>1-103-35 YOSHINODAI<br>KAWAGOE-SHI, SAITAMA-KEN, 350-0833<br>JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4373** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAKAIYA CO., LTD., INA PLANT<br>2148-187 NISHIMINOWA<br>INA-SHI, NAGANO-KEN, 399-4501<br>JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):  25-11071
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4374 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAKURA RUBBER SDN BHD NO.2,LRG PERINDUSTRIAN BKT MINYAK 3 PENANG, 14100 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4375 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO DATA PROCESSING ADDENDUM DATED: 12/20/2022 | SALESFORCE, INC 415 MISSION STREET 3RD FLOOR SALESFORCE TOWER SAN FRANCISCO, CA 94105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4376 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM DATED: 12/20/2022 | SALESFORCE, INC. 415 MISSION STREET 3RD FLOOR SALESFORCE TOWER SAN FRANCISCO, CA 94105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4377 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO DATA PROCESSING ADDENDUM DATED: 12/20/2022 | SALESFORCE.COM CANADA CORPORATION |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4378 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO DATA PROCESSING ADDENDUM DATED: 12/20/2022 | SALESFORCE.COM FRANCE S.A.S. 3 AVENUE OCTAVE GRÉARD PARIS, 75007 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4379 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM DATED: 12/20/2022 | SALESFORCE.COM FRANCE S.A.S. 3 AVENUE OCTAVE GRÉARD PARIS, 75007 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4380 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM DATED: 12/20/2022 | SALESFORCE.COM ITALY S.R.L. PIAZZA FILIPPO MEDA 5 MILAN, (MI), 20121 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4381 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SALGOMMA S.R.L. STRADA CUORGNE' 123 MAPPANO, 10079 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4382 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SALOP DESIGN AND ENGINEERING LTD BRIXTON WAY SHREWSBURY, SY1 3LB UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4383 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SALSONS IMPEX HONGKONG LIMITED 127-131 DES VOEUX RD UNIT 1002 UNICORN TRADE CENTRE CENTRAL HONGKONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4384 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SALTILLO LAMINATION, S.A. DE C.V. CARR. SALTILLO - MONTERREY KM. 11.5 RAMOS ARIZPE CENTRO RAMOS ARIZPE, COAHUILA, MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4385 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SALZGITTER AUT.ENG.GMBH MALBERGER STRASSE 20 GEORGSMARIENHUETTE, 49124 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4386 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SALZGITTER HYDROFORMING GMBH GEWERBERING 26 A CRIMMITSCHAU, 08451 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4387 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAMPEL INDUSTRIA E COMERCIO DE PECA R FLOR DA NOIVA 500 ITAQUAQUECETUBA, 08597-630 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|---|

| | **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.4388 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAMSUNG ELECTRONICS CO. SAMSUNG KOREA (GIHEUNG) SAMSUNG ELECTRONICS LED DIVISION GIHEUNG, REPUBLIC OF KOREA |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.4389 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAMSUNG SEMICONDUCTOR EUROPE GMBH EINSTEINSTRARE 174 MUNICH, 81677 GERMANY |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.4390 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAMTEC INC. 520 PARK EAST NEW ALBANY, IN 47150 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.4391 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAMU DIES CORP. 87 HAPDEOKSANDAN 2-RO HAPDEOK-EUP DANGJIN, CHUNGNAM, 31810 REPUBLIC OF KOREA |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.4392 | **State what the contract or lease is for and the nature of the debtor's interest** JOINT VENTURE AGREEMENT DATED: 01/11/2008 | SAMVARDHANA MOTHERSON FINANCE LIMITED 3RD FLOOR BHAGERIA HOUSE 43, COMMUNITY CENTRE NEW FRIENDS COLONY NEW DELHI, 110025 INDIA |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.4393 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAMVARDHANA MOTHERSON INTERNATIONAL A-4, SECTOR 84, PHASE II NOIDA, 201305 INDIA |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.4394 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAN GRATO SPA STRADA S. GIOVANNI 33 SAN CARLO, 10070 ITALY |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

Debtor   Marelli Holdings Co., Ltd.

Case number (If known):   25-11071

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4395** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SANDHAR TECHNOLOGIES LTD<br>13<br>SECTOR-44<br>GURGAON, 122002<br>INDIA |
| **2.4396** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SANGAKU CHEMICAL CO., LTD.<br>3-38-2 FUMACHI, CHOFU-SHI, TOKYO   QUIIL TSUBO |
| **2.4397** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SANGO AUTO PARTS MEXICO, S.A. DE C.V.<br>CIRCUITO NAGEIA LOTE 1 MZNA. 6 S/N.<br>COL. OTRA NO ESPECIFICADA EN EL CATALOGO<br>VALLE DE SANTIAGO, GUANAJUATO, 38424<br>MEXICO |
| **2.4398** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SANICHI PRECISION MOULD SDN BHD<br>KAWASAN PERINDUSTRIAN SENAI FASA 3,<br>SENAI,JOHOR, 81400<br>MALAYSIA |
| **2.4399** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SANKEI CO., LTD.<br>1807-3 SHINKAWA, SHINZATO-CHO, KIRYU CITY, GUNMA PREFECTURE |
| **2.4400** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SANKEN ELECTRIC CO., LTD.<br>3-6-3 KITANO<br>NIIZA-SHI, SAITAMA, 352-8666<br>JAPAN |
| **2.4401** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SANKO CHEMICAL CORPORATION<br>2-16-2-401 MIYANISHI-CHO, FUCHU-SHI, TOKYO |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4402 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANKO ELECTRONICS AMERICA, INC. 2587 OTAY CENTER DR SAN DIEGO, CA 92154 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4403 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANKO KASEI CO., LTD. 2-16-2 MIYANISHI-CHO, FUCHU-SHI, TOKYO   DAI-ICHI LIFE BUILDING |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4404 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANKYO CO., LTD. 1-11-3 NISHIICHINOE, EDOGAWA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4405 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANKYO CORPORATION 1-CHOME 11-3, NISHIICHI-NO-E, EDOGAWA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4406 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANNOHASHI CO., LTD 2-1-18 KONO, ADACHI-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4407 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANNOHASHI CORPORATION 1218 OZONE, YASHIO, SAITAMA 1218 OZONE, YASHIO-SHI, SAITAMA PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4408 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANOH INDUSTRY CO., LTD. FURUKAWA PLANT, IBARAKI PREFECTURE, FURUKAWA CITY KONOSU 7 58 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____   Case number (if known): 25-11071
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4409 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANOK RUBBER COMPANY S A UL. PRZEMYSKA 24 SANOK, PODKARPACKIE, 38-500 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4410 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANSAKI KOGYO CO., LTD 1-CHOME, ICHIBANJI, KANDA-NISHIKICHO, CHIYODA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4411 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANSIN MANUFACTURING OF TENNESSEE, INC. 175 BROST DR MORRISON, TN 37357 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4412 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANTA FE CARDBOARD SOLUTIONS S DE R NAZARIO ORTIZ GARZA 420 COL SALTILLO 400, 25290 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4413 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANTEC PRECISION (SHANGHAI) CO., LT NO.655, LONG PAN ROAD, BLOCK 4, MAL SHANGHAI, 201801 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4414 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANTOMAS SDN BHD 15 KAW MIEL, KULIM INDUSTRIAL ESTAT KULIM, 09000 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4415 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT DATED: 12/01/2004 | SANTOS & OLIVEIRA CONSULTORIA LTDA SALTO - SP, AT RUA RUI BARBOSA, 1.697, VILA TEIXEIRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name                                                    Case number (If known):   25-11071

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4416 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT DATED: 12/01/2004 | SANTOS & OLIVEIRA CONSULTORIA LTDA SALTO - SP, AT RUA RUI BARBOSA, 1.697, VILA TEIXEIRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4417 | State what the contract or lease is for and the nature of the debtor's interest | SUBSTITUTES BY CONTRACT DATED: 12/02/2005 | SANTOS & OLIVEIRA CONSULTORIA LTDA CITY OF SALTO, STATE OF SAO PAULO, AT RUA MADRID, N° 71, JD. SERVILHA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4418 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE PROVISION AGREEMENT DATED: 12/02/2005 | SANTOS & OLIVEIRA CONSULTORIA LTDA. RUA MADRID, N° 71, JD. SERVILHA, SALTO, SÃO PAULO CNPJ: 07.078.745/0001-12 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4419 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SANWA SCREEN CO., LTD. 55 MIYADERA SAORI CHO AISAI CITY, AICHI PREFECTURE, 496-8002 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4420 | State what the contract or lease is for and the nature of the debtor's interest | CLOUD SERVICE AGREEMENT | SAP ITALIA S.P.A VIA MONZA 7/A VIMERCATE, MB, 20871 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4421 | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL OF BTP LICENSE AGREEMENT DATED: 02/28/2025 | SAP ITALIA S.P.A ATTN. GENNARO CIPOLLETTA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4422 | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL OF SUCCESSFACTORS LICENSE AGREEMENT DATED: 02/28/2025 | SAP ITALIA S.P.A ATTN. GENNARO CIPOLLETTA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known)    25-11071
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4423** **State what the contract or lease is for and the nature of the debtor's interest** — SOFTWARE LICENSE AGREEMENT DATED: 02/24/2020 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | SAP ITALIA S.P.A. <br> VIA MONZA 7/A <br> VIMERCATE, MB, 20871 <br> ITALY |
| **2.4424** **State what the contract or lease is for and the nature of the debtor's interest** — ORDER FORM - SERVICES AGREEMENT DATED: 02/06/2024 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | SAP ITALIA S.P.A. <br> VIA MONZA 7/A <br> VIMERCATE, MB, 20871 <br> ITALY |
| **2.4425** **State what the contract or lease is for and the nature of the debtor's interest** — ORDER FORM FOR SAP CLOUD SERVICES DATED: 02/23/2024 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | SAP ITALIA S.P.A. <br> VIA MONZA 7/A <br> VIMERCATE, MB, 20871 <br> ITALY |
| **2.4426** **State what the contract or lease is for and the nature of the debtor's interest** — ORDER FORM FOR SAP CLOUD SERVICES DATED: 02/24/2020 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | SAP ITALIA S.P.A. <br> VIA MONZA 7/A <br> VIMERCATE, (MB), 20871 <br> ITALY |
| **2.4427** **State what the contract or lease is for and the nature of the debtor's interest** — ORDER FORM FOR SAP CLOUD SERVICES DATED: 02/24/2020 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | SAP ITALIA S.P.A. <br> VIA MONZA 7/A <br> VIMERCATE, MB, 20871 <br> ITALY |
| **2.4428** **State what the contract or lease is for and the nature of the debtor's interest** — ORDER FORM FOR SAP CLOUD SERVICES DATED: 02/02/2020 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | SAP ITALIA S.P.A. <br> VIA MONZA 7/A <br> VIMERCATE, MB, 20871 <br> ITALY |
| **2.4429** **State what the contract or lease is for and the nature of the debtor's interest** — CLOUD AGREEMENT ORDER FORM DATED: 02/26/2025 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | SAP ITALIA S.P.A. <br> VIA MONZA 7/A <br> VIMERCATE, MB, 20871 <br> ITALY |

Debtor   Marelli Holdings Co., Ltd.                                      Case number (if known):   25-11071
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4430** | **State what the contract or lease is for and the nature of the debtor's interest** | CLOUD AGREEMENT ORDER FORM DATED: 02/26/2025 | SAP ITALIA S.P.A. VIA MONZA 7/A VIMERCATE, (MB), 20871 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4431** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAPOPEMBA IND. E COM. DE EMBALAGENS LTDA RUA ITAPRATA N 525 VENDAS FERRAZ DE VASCONCELOS, SP, 08540-300 BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4432** | **State what the contract or lease is for and the nature of the debtor's interest** | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT SUMMARY DATED: 07/22/2013 | SAPORE S.A AV.  GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, OSASCO, SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4433** | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE SUPPLY OF MEALS DATED: 02/09/2016 | SAPORE S.A SAO PAULO, AT AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4434** | **State what the contract or lease is for and the nature of the debtor's interest** | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT SUMMARY DATED: 07/22/2013 | SAPORE S.A AV.  GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, OSASCO, SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4435** | **State what the contract or lease is for and the nature of the debtor's interest** | 1ST AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, OSASCO, SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4436** | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE SUPPLY OF MEALS DATED: 09/02/2013 | SAPORE S.A AV ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE, CAMPINAS, SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4437 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A MUNICIPALITY OF OSASCO, STATE OF SAO PAULO, AT AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, WITH ADMINISTRATIVE HEADQUARTERS IN THE MUNICIPALITY OF CAMPINAS, STATE OF SAO PAULO, AT AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4438 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 09/05/2013 | SAPORE S.A AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, OSASCO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4439 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A MUNICIPALITY OF OSASCO, STATE OF SAO PAULO, AT AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, WITH ADMINISTRATIVE HEADQUARTERS IN THE MUNICIPALITY OF CAMPINAS, STATE OF SAO PAULO, AT AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4440 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, OSASCO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4441 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A OSASCO, STATE OF SAO PAULO, AT AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4442 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, OSASCO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4443 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEALS DATED: 09/02/2013 | SAPORE S.A CAMPINAS, STATE OF SAO PAULO, AT AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
       Name

Case number (if known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4444 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, OSASCO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4445 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT SUMMARY DATED: 07/22/2013 | SAPORE S.A AV.  GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, OSASCO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4446 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, OSASCO, SAO  PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4447 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, OSASCO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4448 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEALS DATED: 09/02/2013 | SAPORE S.A STATE OF  SAO PAULO, AT AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4449 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A MUNICIPALITY OF OSASCO, STATE OF SAO PAULO, AT AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA MUNICIPALITY OF CAMPINAS, STATE OF SAO PAULO, AT AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4450 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A OSASCO, STATE OF SAO PAULO, AT AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
      Name

Case number (If known): 25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4451** State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, WITH ADMINISTRATIVE F CAMPINAS, SAO PAULO, |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.4452** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A OSASCO, STATE OF SAO PAULO, AT AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.4453** State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT SUMMARY DATED: 09/02/2013 | SAPORE S.A MUNICIPALITY OF OSASCO, STATE OF SAO PAULO, AT AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.4454** State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT SUMMARY DATED: 09/02/2013 | SAPORE S.A MUNICIPALITY OF OSASCO, STATE OF SAO PAULO, AT AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, WITH ADMINISTRATIVE HEADQUARTERS IN THE MUNICIPALITY OF CAMPINAS, STATE OF SAO PAULO, AT AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE, |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.4455** State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT SUMMARY DATED: 07/22/2013 | SAPORE S.A AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, OSASCO, SAO PAULO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.4456** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEALS DATED: 09/02/2013 | SAPORE S.A AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE, CAMPINAS, SAO PAULO |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.4457** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEALS DATED: 09/02/2013 | SAPORE S.A. SAO PAULO, AT AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4458 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEALS DATED: 09/02/2013 | SAPORE S.A. AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE, CAMPINAS, SÃO PAULO CNPJ: 67.945.071/0001-38 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4459 | State what the contract or lease is for and the nature of the debtor's interest | MEAL SUPPLY AND RESTAURANT MANAGEMENT AGREEMENT DATED: 09/02/2013 | SAPORE S.A. AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE, CAMPINAS – SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4460 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEALS DATED: 09/02/2013 | SAPORE S.A. STATE OF SAO PAULO, AT AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4461 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A. AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAÚNA, OSASCO – SP ADMINISTRATIVE HQ: AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE, CAMPINAS – SP CNPJ: 67.945.071/0001-38 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4462 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEALS DATED: 09/02/2013 | SAPORE S.A. MUNICIPALITY OF CAMPINAS, STATE OF SAO PAULO, AT AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4463 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEALS DATED: 09/02/2013 | SAPORE S.A. MUNICIPALITY OF CAMPINAS, STATE OF SAO PAULO, AT AV. ANTONIO ARTIOLI, 570 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4464 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A. AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA, OSASCO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):    25-11071
          Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4465** State what the contract or lease is for and the nature of the debtor's interest — CONTRACT FOR THE SUPPLY OF MEALS DATED: 09/02/2013 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SAPORE S.A. MUNICIPALITY OF CAMPINAS, STATE OF SAO PAULO, AT AV. ANTONIO ARTIOLI, 570 |
| **2.4466** State what the contract or lease is for and the nature of the debtor's interest — 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT SUMMARY TABLE DATED: 09/02/2013 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SAPORE S.A. MUNICIPALITY OF OSASCO, STATE OF SAO PAULO, AT AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA |
| **2.4467** State what the contract or lease is for and the nature of the debtor's interest — CONTRACT FOR THE SUPPLY OF MEALS DATED: 10/02/2016 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SAPORE S.A. AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE, CAMPINAS – SP CNPJ: 67.945.071/0001-38 |
| **2.4468** State what the contract or lease is for and the nature of the debtor's interest — 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SAPORE S.A. AVENIDA GENERAL PEDRO PINHO, 480, ROOM 03, QUITAÚNA, OSASCO-SP, ADMINISTRATIVE HQ: AVENIDA ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE, CAMPINAS-SP, CNPJ 67.945.071/0001-38 |
| **2.4469** State what the contract or lease is for and the nature of the debtor's interest — CONTRACT FOR THE SUPPLY OF MEALS DATED: 02/09/2013 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SAPORE S.A. AV. ANTONIO ARTIOLI, 570 ED. ALTDORF SWISS PARK OFFICE CAMPINAS, SP, BRAZIL |
| **2.4470** State what the contract or lease is for and the nature of the debtor's interest — 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT SUMMARY DATED: 09/02/2013 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SAPORE S.A. MUNICIPALITY OF OSASCO, STATE OF SAO PAULO, AT AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAUNA MUNICIPALITY OF CAMPINAS, STATE OF SAO PAULO, AT AV. ANTONIO ARTIOLI, 570, |
| **2.4471** State what the contract or lease is for and the nature of the debtor's interest — 1ST AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SAPORE S.A. AV. GENERAL PEDRO PINHO, 480 ROOM 03 QUITAUNA OSASCO, SP, BRAZIL |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4472** | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A. AVENIDA GENERAL PEDRO PINHO, 480 – SALA 03, QUITAÚNA, OSASCO – SP   AVENIDA ANTONIO ARTIOLI, 570 – SWISS PARK OFFICE, CAMPINAS – SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4473** | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 09/02/2013 | SAPORE S.A. AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAÚNA, OSASCO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4474** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEALS DATED: 02/10/2016 | SAPORE S.A. AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE, MUNICIPALITY OF CAMPINAS, STATE OF SÃO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4475** | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE MEAL SUPPLY CONTRACT DATED: 07/22/2013 | SAPORE S.A. AV. GENERAL PEDRO PINHO, 480, ROOM 03, QUITAÚNA, OSASCO – SP ADMINISTRATIVE HQ: AV. ANTONIO ARTIOLI, 570, ED. ALTDORF, SWISS PARK OFFICE, CAMPINAS – SP CNPJ: 67.945.071/0001-38 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4476** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAPRIL S. R. O. SKYÂ™ICKÂ¡ 221 MOST, 434 01 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4477** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SARAN TECH CO., LTD YOKOSUKA ICHIKAWA 1-8-37 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4478** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SARREL S.A. 38 RUE PAUL CHEVALIER MAROLLES LES BRAULTS, 72260 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|--------|---------------------------|----------------------------------|
|        | Name                      |                                  |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4479 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SARTHOISE DE REVETEMENTS ELECTROLYTIQUES 38 RUE PAUL CHEVALIER MAROLLES-LES-BRAULTS, 72260 FRANCE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4480 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAS KNAUF INDUSTRIES OUEST ZI 62, ROUTE DE CHINON RICHELIEU, 37120 FRANCE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4481 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAS SINTERIZZATI SRL ATTN: DAVIDE VALPIANI VIA GIACOMO MATTEOTTI 1 SALA BOLOGNESE, ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4482 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SASANO MAX CO. LTD 2-5-5, SHIBA DAIMON SUMITEMO-FUDOSAN SHIBA DAIMON BLDG. MINATO-KU, TOKYO, 105-0012 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4483 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SASANO MAX U.S.A., INC. 1910 SOUTH VIRGINIA STREET HOPKINSVILLE, KY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4484 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SASPLAS SAS 5 RUE DU ROC NEGRE ZI OULRICH CIRET, 66400 FRANCE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4485 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 10/06/2004 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4486 | State what the contract or lease is for and the nature of the debtor's interest | COMMODATUM CONTRACT DATED: 01/30/2006 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, N.° 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4487 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 12/08/2004 | SATEC INDUSTRIAL LTDA CITY OF PEDREIRA, STATE OF SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4488 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 12/15/2005 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, N.° 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4489 | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 12/08/2004 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4490 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 08/01/2005 | SATEC INDUSTRIAL LTDA CITY OF PEDREIRA, STATE OF SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4491 | State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT DATED: 04/11/2006 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, NO. 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4492 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 04/11/2006 | SATEC INDUSTRIAL LTDA CITY OF PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, NO. 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.4493 | State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT DATED: 11/14/2006 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4494 | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 10/31/2005 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO  ALEIXO NETO, N.° 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4495 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 12/15/2005 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO  ALEIXO NETO, N.° 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4496 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 02/09/2005 | SATEC INDUSTRIAL LTDA CITY OF PEDREIRA, STATE OF SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4497 | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 10/25/2004 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, AT RUA  ANTONIO ALEIXO NETO, 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4498 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF COMMODATUM CONTRACT DATED: 01/30/2006 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, N.° 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4499 | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 08/01/2005 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Case number (If known):   25-11071

Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4500 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF COMMODATUM CONTRACT DATED: 01/30/2006 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, N.° 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4501 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 10/31/2005 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, N.° 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4502 | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 10/27/2004 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO,  AT RUA ANTONIO ALEIXO NETO, 65 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4503 | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 10/17/2005 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, RUA  ANTONIO ALEIXO NETO, NO. 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4504 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 07/01/2005 | SATEC INDUSTRIAL LTDA CITY OF PEDREIRA, STATE OF SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4505 | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 10/06/2004 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4506 | State what the contract or lease is for and the nature of the debtor's interest | LOAN CONTRACT DATED: 12/15/2005 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO  ALEIXO NETO, N.° 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
      Name                                                           Case number (If known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4507** State what the contract or lease is for and the nature of the debtor's interest — LOAN CONTRACT DATED: 02/09/2005 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.4508** State what the contract or lease is for and the nature of the debtor's interest — LENDING AGREEMENT DATED: 07/24/2006 | SATEC INDUSTRIAL LTDA PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, NO. 650 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.4509** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 10/17/2005 | SATEC INDUSTRIAL LTDA . SAO PAULO, RUA ANTONIO ALEIXO NETO, NO. 650 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.4510** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 10/17/2005 | SATEC INDUSTRIAL LTDA . SAO PAULO, RUA ANTONIO ALEIXO NETO, NO. 650 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.4511** State what the contract or lease is for and the nature of the debtor's interest — PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 06/20/2006 | SATEC INDUSTRIAL LTDA. RUA ANTONIO ALEIXO NETO, NO. 650,PEDREIRA, STATE OF SAO PAULO |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.4512** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 10/25/2004 | SATEC INDUSTRIAL LTDA. SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.4513** State what the contract or lease is for and the nature of the debtor's interest — PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 10/27/2004 | SATEC INDUSTRIAL LTDA. PEDREIRA, STATE OF SAO PAULO,  AT RUA ANTONIO ALEIXO NETO, 650 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |

Debtor    Marelli Holdings Co., Ltd.
     Name

Case number (If known):   25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4514** **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 06/20/2006 | SATEC INDUSTRIAL LTDA. PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, NO. 650 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.4515** **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 06/20/2006 | SATEC INDUSTRIAL LTDA. PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, NO. 650 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.4516** **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 10/25/2004 | SATEC INDUSTRIAL LTDA. SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.4517** **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 07/24/2006 | SATEC INDUSTRIAL LTDA. PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, NO. 650 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.4518** **State what the contract or lease is for and the nature of the debtor's interest** | LOAN CONTRACT DATED: 06/15/2005 | SATEC INDUSTRIAL LTDA. PEDREIRA, STATE OF SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.4519** **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 06/15/2005 | SATEC INDUSTRIAL LTDA. SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.4520** **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 07/24/2006 | SATEC INDUSTRIAL LTDA. PEDREIRA, SAO PAULO, RUA ANTONIO ALEIXO NETO, NO. 650 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4521 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 06/15/2005 | SATEC INDUSTRIAL LTDA. SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4522 | State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT DATED: 07/01/2005 | SATEC INDUSTRIAL LTDA. PEDREIRA, STATE OF SAO PAULO, AT RUA ANTONIO ALEIXO NETO, 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4523 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 07/24/2006 | SATEC INDUSTRIAL LTDA. PEDREIRA, SAO PAULO, RUA ANTONIO ALEIXO NETO, NO. 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4524 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 07/24/2006 | SATEC INDUSTRIAL LTDA. PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, NO. 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4525 | State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT DATED: 08/29/2006 | SATEC INDUSTRIAL LTDA. PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4526 | State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT DATED: 06/20/2006 | SATEC INDUSTRIAL LTDA. PEDREIRA, STATE OF SAO PAULO, RUA ANTONIO ALEIXO NETO, NO. 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4527 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF LOAN CONTRACT DATED: 10/27/2004 | SATEC INDUSTRIAL LTDA. PEDREIRA, STATE OF SAO PAULO,  AT RUA ANTONIO ALEIXO NETO, 650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4528 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SATER SRL<br>STRADA SALUZZO 59/F<br>CARIGNANO, 10041<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4529 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SATO METAL CO., LTD.<br>TOKYO, CHIYODA-KU, KANDA SUDA-CHO, 2-13-3 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4530 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SATORI ELECTRIC CO., LTD.<br>1-14-10 SHIBA, MINATO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4531 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SATVIK TECHZONE PVT. LTD.<br>PLOT NO. 384<br>PACE CITY-II<br>SECTOR-37<br>GURGAON, HARYANA, 122001<br>INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4532 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAVIPLAST<br>172 AVENUE DU GÉNÉRAL LECLERC<br>SAINTE SAVINE, 10300<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4533 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAVIPLAST 89<br>ROUTE DE TANLAY<br>INDUSTRIAL ZONE<br>TERRES DE VAUPLAINES<br>TONNERRE, 89700<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4534 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAVIPLAST SAS<br>172 AVENUE DU GENERAL LECLERC<br>SAINTE SAVINE, 10300<br>FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4535 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SAXONIA UMFORMTECHNIK GMBH HOLZHEIMER STR. 4 GÖPPINGEN, BADEN-WÜRTTEMBERG, 73037 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4536 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SBE-VARVIT SPA VIA LAZZARETTI 2/A REGGIO EMILIA, 42122 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4537 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT AGREEMENT DATED: 02/06/2025 | SBTI SERVICES LIMITED FIRST FLOOR, 10 QUEEN STREET PLACE LONDON EC4R 1BE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4538 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SCATOLIFICIO CORNELLI VIA E.FERMI N 15 RIVOLTA D'ADDA, CR, 26027 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4539 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SCD CO. LTD 21 HYEONGJI-RO 17 BEON-GIL NAMSA-MYEON CHEOIN-GU YONGIN-CITY GYEONGGI-DO, 449-884 SOUTH KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4540 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SCD OO., LIP CHEOIN-GU YONGIN-CITY, GYECNGGH-OO, REPUBLIC OF KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4541 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SCHAEFFLER AG INDUSTRIESTRASSE 1-3 HERZOGENAURACH, 91074 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Name

Case number (if known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4542 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SCHAEFFLER ITALIA SRL VIA DR. GEORG SCHAEFFLER N. 7 MOMO, 28015 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4543 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SCHERDEL DE MÉXICO, S. DE R.L. DE C.V. AV. MINA DE GUADALUPE NO. 792 COL. SANTA FE DE GUADALUPE SILAO DE LA VICTORIA, GUANAJUATO, 36275 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4544 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SCHERDEL DO BRASIL LTDA AVENIDA CONDE ZEPPELLIN 355 EDEN, 18103-008 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4545 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SCHERDEL GMBH SCHERDELSTRASSE 2 MARKTREDWITZ, 95615 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4546 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SCHEUERMANN HEILIG DO BRASIL TEC PEC EST DOB MOL LTDA ROD D PEDRO I S/N KM 72 5 - BAIRRO DA PONTE - ATIBAIA / SP ZIP CODE: 12953-162 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4547 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SCHNEIDER FORM GMBH KIRCHHEIMER STRASSE 181 DETTINGEN/TECK, 73265 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4548 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SCHOELLER ALLIBERT SPA VIA ENZO FERRARI 1 VILLAGE: ZUCCHE VOLVERA, TO, 10040 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|--------|----------------------------|----------------------------------|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4549 | **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | SCHOTT AG <br> HATTENBERGSTRASSE 10 <br> MAINZ, 55122 <br> GERMANY |
| 2.4550 | **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | SCHOTT GLASS MALAYSIA COMPONENTS <br> 2024 TINGKAT PERUSAHAAN 6 <br> PERAI, 13600 <br> MALAYSIA |
| 2.4551 | **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | SCHRADER ELECTRONICS LIMITED <br> 11 TECHNOLOGY PARK <br> BELFAST ROAD <br> ANTRIM, <br> UNITED KINGDOM |
| 2.4552 | **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | SCHREINER GROUP GMBH & CO. K <br> BRUCKMANNRING 22 <br> OBERSCHLEIßHEIM, 85764 <br> GERMANY |
| 2.4553 | **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | SCHUERHOLZ GMBH & CO. KG STANZTECHN <br> INDUSTRIESTRASSE 9 <br> PLETTENBERG , GERMANY, 58840 <br> GERMANY |
| 2.4554 | **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | SCHUSTER KUNSTSTOFFTECHNIK GMBH <br> SEDANSTR. 16-18 <br> LUDENSCHEID, 58507 <br> GERMANY |
| 2.4555 | **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining**  Undetermined <br><br> **List the contract number of any government contract** | SCHWEIGER GMBH & CO. KG <br> RIGISTR. 6 <br> UFFING A. STAFFELSEE, BAYERN, 82449 <br> GERMANY |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known):   25-11071

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4556** **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SCORPIOS INDUSTRIA METALURGICA ALFREDS PAEGLE 169 SANTO ANDRE, 09080-550 BRAZIL |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.4557** **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 01/01/2014 | SDP COMUNICACAO LTDA AV. DUQUESA DE GOIAS, 53, MUNICIPALITY OF SAO PAULO |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.4558** **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 01/01/2014 | SDP COMUNICACAO LTDA AV. DUQUESA DE GOIAS, 53, MUNICIPALITY OF SAO PAULO |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.4559** **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 01/01/2024 | SDP COMUNICACAO LTDA AV. DUQUESA DE GOIAS, 53, MUNICIPALITY OF SAO PAULO |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.4560** **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE SERVICE AGREEMENT – SUP 411/07 DATED: 05/14/2014 | SDP COMUNICAÇÃO LTDA AV. DUQUESA DE GOIÁS, 53 SÃO PAULO, SP, BRAZIL |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.4561** **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 12/31/2014 | SDP COMUNICAÇÃO LTDA AV. DUQUESA DE GOIÁS, 53, SÃO PAULO – SP CNPJ: 05.275.908/0001-21 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.4562** **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE SERVICE AGREEMENT TABLE DATED: 01/01/2014 | SDP COMUNICAQAO LTDA AV. DUQUESA DE GOIAS, 53, MUNICIPALITY OF SAO PAULO |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.
      Name

Case number (If known):    25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4563 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 01/01/2014 | SDP COMUNICAQAO LTDA AV. DUQUESA DE GOIAS, 53, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4564 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 01/01/2014 | SDP COMUNICAQAO LTDA AV. DUQUESA DE GOIAS, 53, MUNICIPALITY OF SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4565 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE SERVICE AGREEMENT DATED: 01/01/2014 | SDP COMUNICAQAO LTDA AV. DUQUESA DE GOIAS, 53, MUNICIPALITY OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4566 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE AGREEMENT DATED: 01/01/2014 | SDP COMUNICAQAO LTDA AV. DUQUESA DE GOIAS, 53, MUNICIPALITY OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4567 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEA LINK INTERNATIONAL IRB INC. 13151 66TH ST N LARGO, FL 33773 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4568 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEAFLYER PRECISION INDUSTRY(SHENZHE CHINA SHENZHEN BAOAN FUYONG ST 518103 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4569 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEALED AIR S.A.S. 53 RUE SAINT DENIS EPERNON CEDEX, 28234 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4570 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR SELF-CERTIFICATION OF INVOICE ENTRY DATED: 09/11/2003 | SEBEMAR CERAMICA ARTISTICA LTDA AMPARO, STATE OF SAO PAULO, AT RODOVIA SP-95, KM. 50.3 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4571 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR SELF-CERTIFICATION OF INVOICE ENTRY DATED: 09/11/2003 | SEBEMAR CERAMICA ARTISTICA LTDA AMPARO, STATE OF SAO PAULO, AT RODOVIA SP-95, KM. 50.3 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4572 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEBEMARIN INCE COM. RODOVIA SP 95 - KM 50,3 DISTRITO DE ARCADAS - CEP 13901-908   AMPARO - SP |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4573 | State what the contract or lease is for and the nature of the debtor's interest | MEMORANDUM REGARDING INFORMATION SECURITY SERVICE CONTRACT TERMS: 06/10/2015 | SECOM TRUST SYSTEMS CO., LTD. 1-5-1 JINGUMAE SHIBUYA-KU, TOKYO, JAPAN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4574 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL SUPPLIER QUALITY ASSURANCE DATED: 08/08/2024 | SECURETHINGS.AI PRIVATE LIMITED UNIT NO. 401 MONTREAL BUSINESS CENTER TOWER II PALLOD FARMS SR. NO. 272/3, 272/4,2 PUNE, MAHARASHTRA, 411045 INDIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4575 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR SELF-CERTIFICATION OF INVOICE ENTRY DATED: 09/27/2002 | SEEBER FASTPLAS LTDA HORTOLANDIA, STATE OF SAO PAULO, AT AVENIDA DA EMANCIPACAO, 801, JARDIM SANTA RITA DE CASSIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4576 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT DATED: 09/22/2002 | SEEBER FASTPLAS LTDA SOROCABA, STATE OF SAO PAULO, AT RUA PAULO VARCHIVTCHIK, N°. 200, BLOCK 2 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Case number (If known):   25-11071

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4577 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF LENDING AGREEMENT | SEEBER FASTPLAS LTDA RUA PAULO VARCHIVTCHIK, 200, BLOCK 2, SOROCABA – SP CNPJ: 03.760.713/0003-03 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4578 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR SELF-CERTIFICATION OF INVOICE ENTRY DATED: 09/27/2002 | SEEBER FASTPLAS LTDA SAO PAULO, AT AVENIDA DA EMANCIPACAO, 801, JARDIM SANTA RITA DE CASSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4579 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR SELF-CERTIFICATION OF INVOICE ENTRY DATED: 09/27/2002 | SEEBER FASTPLAS LTDA RUA PAULO VARCHIVTCHIK, 200, BLOCK 2, SOROCABA – SP CNPJ: 03.760.713/0003-03 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4580 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR SELF-CERTIFICATION OF INVOICE ENTRY DATED: 09/27/2002 | SEEBER FASTPLAS LTDA AVENIDA DA EMANCIPAÇÃO, 801 JARDIM SANTA RITA DE CÁSSIA HORTOLÂNDIA, SÃO PAULO, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4581 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEEGER-ORBIS GMBH WIESBADENER STRAßE 243-247 D-61462 KÖNIGSTEIN (TAUNUS) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4582 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEIFFERTH GMBH KONSTRUKTION, PROTOTYPING, FRÄSTECHNIK GEWERBEGEBIET FICHTIG 8 SONNEBERG, THÜRINGEN, 96515 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4583 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEIKO SHOKAI CO., LTD. MINATO-KU, AKASAKA 3-CHOME 21-20 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4584** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEKISUI DLJM MOLDING PVT. LTD. PLOT NO. SP(A-1), TAPUKARA INDUSTRI BHIWADI, 301019 INDIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4585** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SELCO TECNOLOGIA E INDUSTRIA-LTDA R GAL BERTOLDO KLINGER 360 SAO BERNARDO DO CAMPO, 09772-040 BRAZIL |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4586** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SELECT-ARC, INC. 600 ENTERPRISE DR PO BOX 259 FORT LORAMIE, OH 45845 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4587** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SELZER AUTOMOTIVA DO BRASIL LTDA. RUA FRANCISCO FOGA N° 980 VALINHOS, SP, 1328-000 BRAZIL |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4588** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEMA PLASTIK KALIP VE MAKINA SANAYI VE TICARET LTD STI NO3 SANAYI MAHALLESI OSMAN UZUN CADDESI VELIKOY-CERKEZKOY TEKIRDAG, TURKEY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4589** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEMAR PARTYZANTOW 69 BIELSKO-BIALA, 43-300 POLAND |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4590** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEMBLEX CORPORATION 900 N CHURCH RD ELMHURST, IL 60126 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):    25-11071
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4591 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEMICONDUCTOR COMPONENTS INDUSTRIES, LLC 5005 E. MCDOWELL ROAD PHOENIX, AZ |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4592 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEMIMENT TECHNOLOGY CO., LTD. NO. 1535 HONGMEI ROAD BUILDING 1 5TH FLOOR SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4593 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 04/17/2024 | SEMIMENT TECHNOLOGY CO., LTD. NO. 1535 HONGMEI ROAD 5TH FLOOR BUILDING 1 SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4594 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEMPERIT PROFILES LEESER GMBH OTTOSTRASSE, 25-27 HUCKELHOVEN - BAAL, 41836 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4595 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SURVEILLANCE SERVICES DATED: 05/12/2004 | SEMPRE - EMPRESA DE SEGURANCA LTDA HORTOLANDIA. STATE OF SAO PAULO, AT RUA VITORIA REGIA, 131 - JD. SAO SEBASTIAO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4596 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT LEASE AND MAINTENANCE AGREEMENT DATED: 03/31/2005 | SEMPRE - EMPRESA DE SEGURANCA LTDA HORTOLANDIA. STATE OF SAO PAULO, AT RUA VITORIA REGIA, 131 - JD. SAO SEBASTIAO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4597 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SURVEILLANCE SERVICES DATED: 05/12/2004 | SEMPRE - EMPRESA DE SEGURANCA LTDA. HORTOLANDIA. STATE OF SAO PAULO, AT RUA VITORIA REGIA, 131 - JD. SAO SEBASTIAO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
      Name

Case number (If known): 25-11071



### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4598 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SURVEILLANCE SERVICES DATED: 05/12/2004 | SEMPRE - EMPRESA DE SEGURANÇA LTDA. RUA VITÓRIA RÉGIA, 131 - JARDIM SÃO SEBASTIÃO, HORTOLÂNDIA - SP, CEP 13183-320 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4599 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF SURVEILLANCE SERVICES DATED: 05/12/2004 | SEMPRE – EMPRESA DE SEGURANÇA LTDA. RUA VITÓRIA RÉGIA, 131 JARDIM SÃO SEBASTIÃO HORTOLÂNDIA, SÃO PAULO, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4600 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CLEANING ' & CONSERVATION SERVICES DATED: 09/13/2005 | SEMPRE - SERVICOS OUTSOURCED ECOMERCIO LTDA. CAMPINAS, STATE OF SAO PAULO, AT RUA VITORIA REGIA, N.° 131 - SALA A - BAIRRO JD. SAO SEBASTIAO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4601 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CLEANING & CONSERVATION SERVICES DATED: 09/13/2005 | SEMPRE - SERVIQOS OUTSOURCED E COMERCIO LTDA. RUA VITÓRIA RÉGIA, 131 SALA A BAIRRO JARDIM SÃO SEBASTIÃO CAMPINAS, SÃO PAULO, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4602 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONCIERGE SERVICES, WHICH ARE MADE BY THE ASSOCIATION OF THE EMPLOYEES DATED: 04/03/2007 | SEMPRE OUTSOURCING EM SERVICOS GERAIS LTDA CAMPINAS, STATE OF SAO PAULO, LOCATED AT RUA JOAO BORGES, 31 SALA B - CHACARAS CAMPOS ELISEOS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4603 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONCIERGE SERVICES DATED: 04/03/2007 | SEMPRE SERVIÇOS TERCEIRIZADOS E COMÉRCIO LTDA RUA JOÃO BORGES, 31 SALA B – CHÁCARAS CAMPOS ELÍSEOS, CAMPINAS, SP, CEP 13050-174 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4604 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT LEASE AND MAINTENANCE AGREEMENT DATED: 03/31/2005 | SEMPRE SISTEMAS DE SEGURANQA LTDA RUA VITORIA REGIA, 141,  IN THE CITY OF HORTOLANDIA/SP, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4605** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEMTECH EMEA LIMITED<br>40 HOLBORN VIADUCT<br>LONDON, EC1N 2PZ<br>ENGLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4606** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SENJU METAL INDUSTRY CO., LTD.<br>23 SENJU HASHIDO-CHO<br>ADACHI-KU, TOKYO, 120-8555<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4607** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SENSATA TECHNOLOGIES (CHANGZHOU) CO., LTD.<br>NO. 18 CHUANGXIN ROAD<br>XINBEI DISTRICT<br>CHANGZHOU, JIANGSU, 213031<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4608** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SENSATA TECHNOLOGIES HOLDING N.V.<br>KOLTHOFSINGEL 8<br>PO-BOX 43<br>ALMELO, OVERIJSSEL, 7602 EM, 7600 AA<br>THE NETHERLANDS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4609** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SUBSCRIPTION AGREEMENT DATED: 05/01/2022 | SENSEI LABS INC.<br>33 BLOOR STREET EAST<br>1106<br>TORONTO, ON M4W 3H1<br>CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4610** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE SUCCESS SUBSCRIPTION SERVICES AGREEMENT DATED: 05/01/2023 | SENSEI LABS INC.<br>33 BLOOR STREET EAST<br>1106<br>TORONTO, ON M4W 3H1<br>CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4611** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SENSOR KOGYO CO., LTD.<br>21-1 AZA DEGUCHITAIRA<br>OAZA NIIDA<br>HACHINOHE-SHI, AOMORI-KEN,<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|--------|--------------|---|---|---|
| | Name | | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4612** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SENTES-BIR METALURJI KIMYA ENERJI URETIM VE GERI DONUSUM TEKNOLOJILERI SAN TIC AS KEMALPASA OSB MAH ANSIZCA SANAYI SITESI NO 343 KEMALPASA, IZMIR, 35730 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4613** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEOUL SEMICONDUCTOR CO., LTD. 59 SIHEUNG-DAERO 153-GIL GEUMCHEON-GU, SEOUL, 153801 REPUBLIC OF KOREA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4614** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEOYON TOPMETAL CO., LTD 40, CHEONGNEUNG-DAERO 410BEON-GIE NAMDONG-GJ INCHEON, REPUBLIC OF KOREA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4615** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SEQUOIA AUTOMATIC, INC. 221 ERICK ST CRYSTAL LAKE, IL 60014 4594 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4616** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SERA CO., LTD. 6-11-1 TANO AMAGASAKI, HYOGO, 661-0951 JAPAN |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4617** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SERIGRAPH INC. 3801 E. DECORAH ROAD WEST BEND, WI |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.4618** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SERIPLAST S.R.L. VIA DELLA COLOMBAIA N.1 BARBERINO DI MUGELLO, 50031 ITALY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4619 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 11/22/2013 | SERIS SERVICOS TECNICOS INDUSTRIAIS LTDA RUA PIAUI, 2019 MUNICIPALITY OF BELO HORIZONTE, STATE OF MG, 30:150-321 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4620 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 11/22/2013 | SERIS SERVICOS TECNICOS INDUSTRIAIS LTDA RUA PLAUF, 2019, MUNICIPALITY OF BELO HORIZONTE, STATE OF MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4621 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT SUMMARY TABLE DATED: 09/10/2015 | SERIS SERVIQOS TECNICOS INDUSTRIAIS LTDA. AV. PRESIDENTE COSTA E SILVA, 61, LOTEAMENTO ROCHA, GOIANA - PE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4622 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SERVCAMP GRAPHIC FINISHES EIRELI EPP R ALFREDO LEITE DE CAMARGO 185 - PRQ RESIDENCIAL F L - NOVA ODESSA / SP   ZIP CODE: 13385-514 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4623 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SERVICIOS VISTAMEX S.A. DE C.V. APASEO EL GRANDE, GTO., MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4624 | State what the contract or lease is for and the nature of the debtor's interest | CIVIL FIREFIGHTER SERVICE PROVISION CONTRACT DATED: 04/04/2010 | SETTER COMÉRCIO E SERVIÇOS GERAIS LTDA AVENIDA 11 DE AGOSTO, N° 108, JARDIM SILVESTRE, SÃO BERNARDO DO CAMPO – SP, 09607-020 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4625 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 12/03/2024 | SF OILLESS BEARING GROUP CO., LTD. NO.18 NORTH HONGWEI ROAD GANYAO, JIASHAN, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
         Name

Case number (If known):  25-11071

---

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4626 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SF OILLESS BEARING GROUP CO., LTD. NO.18 NORTH HONGWEI ROAD GANYAO, JIASHAN, ZHEJIANG PROVINCE, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4627 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SFA POLSKA SP Z O.O. UL.WOJKOWICKA 14A CZELADZ, 41-250 POLAND |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4628 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SGX EUROPE SP. Z.O.O. UL. LIGOCKA, KATOWICE 40-568 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4629 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANDONG LAIYANG CHANGYU SEALING PRODUCTS CO., LTD. NO.057, LONGMEN WEST ROAD LAIYANG, SHANDONG, 265200 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4630 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANDONG NEXTEER LUBRICATING OIL TECHNOLOGY CO., LTD LIAOCHENG CITY, SHANDONG PROVINCE, DONG'E COUNTY ECONOMIC DEVELOPMENT ZONE, XIAGUANG ROAD AND S324 INTERSECTION WEST400 METERS NORTH OF THE ROAD |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4631 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANDONG XINHEYUAN HEAT TRANSFERRING TECHNOLOGY CO., LTD. ECONOMIC DEVELOPMENT ZONE OF NINGYANG COUNTY, TAI'AN, SHANDONG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4632 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI BAOLONG AUTOMOTIVE CORPORATION NO.5500, SHENZHUAN HIGHWAY, DONGJING TOWN, SONGJIANG DIST. SHANGHAI, 201619 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4633 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI BRIGHT S&T CO., LTD. 328 BUILDING 15, HENGYONG RD SHANGHAI, 201806 CHINA |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.4634 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI CHANGKONG MACHINERY CO., LTD. NO.3749, ZHENNAN RD., PUTUO DIST., SHANGHAI, SHANGHAI POSTAL CODE: 201802 |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.4635 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI CHILIN TRADE CO. LTD NO. 2816, YIXIAN ROAD ROOM 801 BLOCK A HUAZI PENTIUM BUILDING BAOSHAN DISTRICT, SHANGHAI, CHINA |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.4636 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI CHINAUST AUTOMOTIVE PLASTICS CORP., LTD. NO.1468, HUAZHI ROAD HUAXIN TOWN QINGPU DISTRICT SHANGHAI, CHINA |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.4637 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI CHUANGFEI AUTO PARTS CO., LTD NO. 398, XINLU ROAD, XINBANG TOWN, SONGJIANG DISTRICT, SHANGHAI |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.4638 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI FAZHIYUAN ELECTRIC CO., LTD NO.11-13, 945 LANE CHANGTA ROAD SONGJIANG SHANGHAI ,201617 |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |
| 2.4639 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI FLYAN AUTOMOTIVE TECHNOLOGY CO., LTD 3RD FLOOR, BLOCK D, BUILDING 22, LANE 258, YINLONG ROAD, JIADING DISTRICT, SHANGHAI |
|  | State the term remaining | Undetermined |  |
|  | List the contract number of any government contract |  |  |

Debtor    Marelli Holdings Co., Ltd.                                              Case number (If known):    25-11071
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4640** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI FULIAN AUTOMOBILE TECHNOLOGY CO., LTD. 258 LANE, YINLONG ROAD NO.22 FLOOR 3, AREA D JIADING DISTRICT, SHANGHAI, 201184 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4641** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI FUTURE-MKT AUTOMOTIVE COMPONENTS CP. LTD. NO 513 FAGONG RD. FENGXIAN DISTRICT SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4642** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI GUOHAO MACHINERY NO.38 CAOLIAN RD, HUANGDU TOWN,JIAD SHANGHAI, 201804 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4643** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI HAITAO MACHINERY CO., LTD NO. 3601, RONGWEI ROAD, ZHANGYAN TOWN, JINSHAN DISTRICT, SHANGHAI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4644** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI HANKE INDUSTRIAL CO., LTD ROOM 4211, 4TH FLOOR, BUILDING 7, LANE 129, HUAJIANG ROAD, JIANGQIAO TOWN, JIADING DISTRICT, SHANGHAI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4645** | State what the contract or lease is for and the nature of the debtor's interest | MEMORANDUM OF UNDERSTANDING ON JOINT VENTURE DOCUMENTS DATED: 11/13/2023 | SHANGHAI HIGHLY (GROUP) CO., LTD. NO. 888 NINGQIAO ROAD CHINA (SHANGHAI) PILOT FREE TRADE ZONE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4646** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI HUAFON ALUMINUM CO., LTD NO. 1111, YUEGONG ROAD JINSHAN DISTRICT SHANGHAI CITY, 201506 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (If known): 25-11071
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4647** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | SHANGHAI IFV AUTOMOTIVE TECHNOLOGY CO.LTD.<br>NO 4529 BAOQIAN RD.<br>BUILDING 2<br>JIADING DISTRICT<br>SHANGHAI, 201814<br>CHINA |
| **2.4648** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | SHANGHAI JINGXIN AUTO PARTS CO LTD<br>1-3333 FENGZHE RD QINCUNTOWN FENGXI<br>SHANGHAI, 201499<br>CHINA |
| **2.4649** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | SHANGHAI JIUSHENG PACKAGING COLOR PRINTING CO., LTD.<br>NO. 58, XINXIN ROAD, XINHE TOWN, CHONGMING DISTRICT,<br>SHANGHAI |
| **2.4650** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | SHANGHAI KNOWHOW POWDER-TECH CO., L<br>2008 HU QINGPING ROAD<br>SHANGHAI, 201702<br>CHINA |
| **2.4651** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | SHANGHAI LAB ELECTRONICS TECHNOLOGY CO., LTD.<br>RM.902, CANHONG JINGYING BLDG., NO.1059, WUZHONG RD.,<br>XUHUI DIST., SHANGHAI |
| **2.4652** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | SHANGHAI LAIMU ELECTRONICS CO., LTD<br>NO.88, ZONE 651, DONGXUE ROAD, DONG<br>SHANGHAI, 201619<br>CHINA |
| **2.4653** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining: Undetermined<br><br>List the contract number of any government contract | SHANGHAI MANKASON<br>NO.172LEYI RD<br>FENGXIAN DISTRICT SHANG HAI, 201400<br>CHINA |

Debtor    Marelli Holdings Co., Ltd.                                                    Case number (if known):    25-11071
             Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.4654 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI MERIDIAN MAGNESIUM PRODUCTS CO.,LTD NO 777 TAISHUN RD ANTING TOWN JIANDING DISTRICT SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4655 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI MIANJUN INDUSTRIAL CO., LT SEE CHURCH, 11 GANLIN ROAD, SEE TOW SUZHOU CITY, 215424 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4656 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI OTSUKA RUBBER & PLASTIC INDUSTRY CO., LTD. NO. 6, CHENCHUN ROAD CHUNSHEN VILLAGE XINXINQIAO TOWN SONGJIANG DISTRICT, LIU YINGJUN SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4657 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI PENCHI PRECISION MACHINERY CO. , LTD NO. 1258, YUEMA VILLAGE, GANGYAN TOWN, CHONGMING DISTRICT SHANGHAI CITY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4658 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI PRET COMPOSITES CO., LTD NO. 558, YONGXU RD. NANHU JIAXING INDUSTRY ZONE Jiaxing, Zhejiang, 314000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4659 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 04/30/2025 | SHANGHAI PULIVE CO.,LTD AT ROOM 3111, 3RD FLOOR, BUILDING NO.1, NO.5479, WENCHUAN ROAD, BAOSHAN DISTRICT, SHANGHAI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4660 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI QITIAN INFORMATION TECHNOLOGY CO., LTD. JIANGQIAO WANDA BUSINESS BUILDING, JIADING DISTRICT, SHANGHAI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name
Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4661** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHANGHAI RAPID AUTO PARTS CO ., LTD<br>NO. 1099, XINGTA RD., ANTING HUANGDU INDUSTRIAL ZONE, JIADING DIST., SHANGHAI SHANGHAI 201804 |
| **2.4662** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHANGHAI SOGREAT ELECTRONIC TECH. CO., LTD<br>NO 388, YUANQU RD<br>ANTING TOWN<br>JIADING<br>SHANGHAI,<br>CHINA |
| **2.4663** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHANGHAI SUNLIGHT OPTO DEVICECO.,LT<br>9 NO. 1288, XIECHUN ROAD. BUILDING<br>JIADING DISTRICT, 201804<br>CHINA |
| **2.4664** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHANGHAI TIANPU AUTO PARTS CO., LTD<br>NO. 4555 TINGWEI ROAD<br>BUILDINGS 1-2 AND 2<br>JINSHAN DISTRICT, SHANGHAI,<br>CHINA |
| **2.4665** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHANGHAI TIHO MOLECULAR SIEVE CO., LTD.<br>NO.2299 NORTH CHUHUA ROAD<br>FENGXIAN DISTRICT<br>SHANGHAI,<br>CHINA |
| **2.4666** State what the contract or lease is for and the nature of the debtor's interest — MARELLI PURCHASE AGREEMENT DATED: 05/07/2024<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHANGHAI TIHO MOLECULAR SIEVE CO.,LTD<br>NO.2299 NORTH CHUHUA ROAD<br>FENGXIAN DISTRICT, SHANGHAI,<br>CHINA |
| **2.4667** State what the contract or lease is for and the nature of the debtor's interest — MARELLI PURCHASE AGREEMENT DATED: 05/07/2024<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHANGHAI TIHO MOLECULAR SIEVE CO.,LTD<br>NO.2299 NORTH CHUHUA ROAD<br>FENGXIAN DISTRICT, SHANGHAI,<br>CHINA |

Debtor   Marelli Holdings Co., Ltd.                                              Case number (If known):   25-11071
         Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4668 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 05/07/2024 | SHANGHAI TIHO MOLECULAR SIEVE CO.,LTD NO.2299 NORTH CHUHUA ROAD FENGXIAN DISTRICT SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4669 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 05/07/2024 | SHANGHAI TIHO MOLECULAR SIEVE CO.,LTD. NO.2299 NORTH CHUHUA ROAD FENGXIAN DISTRICT, SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4670 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 05/07/2024 | SHANGHAI TIHO MOLECULAR SIEVE CO.,LTD. NO.2299 NORTH CHUHUA ROAD FENGXIAN DISTRICT, SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4671 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 05/07/2024 | SHANGHAI TIHO MOLECULAR SIEVE CO.,LTD. NO.2299 NORTH CHUHUA ROAD FENGXIAN DISTRICT, SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4672 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI TONGGONG AUTOMOTIVE COMPONENTS CO., LTD. NO.800 ZHONGFA RD., ZHUJING INDUSTRIAL AREA, JINSHAN, SHANGHAI, 201500 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4673 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI VICTORY NEW MATERIAL CO.,L ROOM 1403  NO.3099, HUYI HIGHWAY RD SHANGHAI, 201821 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4674 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 02/13/2025 | SHANGHAI YICHI NEW MATERIAL SCIENCE CO., LTD. NO. 3560 WAI QING SONG ROAD 2ND FLOOR, BUILDING 1 RM. 2011, U ZONE BAIHE TOWN, QINGPU DISTRICT, SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4675 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI YICHI NEW MATERIAL SCIENCE CO.,LTD. NO. 3560 WAI QING SONG ROAD 2ND FLOOR RM. 2011, U ZONE BUILDING 1 BAIHE TOWN, QINGPU DISTRICT, SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4676 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHANGHAI YUKE ELECTRONIC CO.,LTD NO.699 CHUANHONG ROAD,CHUANSHA TOWN SHANGHAI, 201202 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4677 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY SPECIFICATIONS DATED: 07/26/2024 | SHANGHAI ZC TECHNOLOGY CO., LTD. ROOM NO.322 NO.800 LINK LAKE WEST TWO ROAD LINGANG AREA SHANGHAI PILOT FTZ, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4678 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHAOXING BAIJIA AUTOMOTIVE ELECTRONIC METER CO.LTD HUASHE INDUSTRIAL PARK, KEQIAO DISTRICT, SHAOXING CITY, ZHEJIANG PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4679 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHEN ZHEN COSCO PRECISION PLASTIC MOULD CO., LTD. C3 BUILDING, YANCHUAN NORTH INDUSTRIAL PARK, YANLUO STREET, BAOAN DIST., SHENZHEN, GUANGDONG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4680 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZEN LAIBAO HI-TECH CO.,LTD. NO.9 DOOR NO.5 ROAD HI-TECH INDUSTRIAL PARK GUANGMING DISTRICT SHENZHEN CITY, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4681 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN AERO-FASTENERS MFG CO., LTD. FLOOR 2, NO.1, AVIATION BIAOZHUNJIAN YOUXIAN COMPANY FACTORY, HENGLANG COMMUNITY, DALANG SUB-DISTRICT, LONGHUA DISTRICT, SHENZHEN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4682** | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 04/30/2025 | SHENZHEN AERO-FASTENERS MFG.CO.LTD. YUANFU ROAD DALAND TONGFUYU SHENZHEN, 518109 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4683** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN AMPRON TECHNOLOGY CO.,LTD 1 GUIHUA 10TH ROAD KENGZI TOWN, 518100 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4684** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN AOCHUAN TECHNOLOGY CO., LTD. AOCHUAN BUILDING 401 302 GUIHUA ROAD GUIXIANG VILLAGE GUANLAN TOWN SHENZHEN CITY, GUANGDONG PROVINCE, 518110 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4685** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN AVIATION STANDARD PARTS CO., LTD BUILDINGS NO.1-3 SHENZHEN AERO-FASTENER MANUFACTURING CO., LTD. PREMISES TONGSHENG COMMUNITY DALANG STREET, LONGHUA NEW DISTRICT SHENZHEN, GUANGDONG PROVINCE, 518109 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4686** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN BEIJIDA ELECTRONICS TECHNOLOGY CO.LTD LUYI 2ND ROAD KEYUAN INDUSTRIAL AREA TANGXIA TOWN DONGGUAN CITY, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4687** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN CB GLOBLE CO.,LTD. 3/F,BLDG.D,YUJIANFENG INDUSTRIAL PARK, NO.289,HUAFAN ROAD, DALANG STREET, BAO'AN DISTRICT, SHENZHEN, GUANGDONG, POSTAL CODE: 518109 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4688** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN COSCO PRECISION PLASTIC MOULD CO., LTD SHENZHEN, GUANGDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4689 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN DONGHAI SEIKO CO.LTD ROOM 8K18B DAQING BUILDING SOUTHEAST OF THE INTERSECTION OF SHENNAN ROAD SHENZHEN, GUANGZHOU, 518112 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4690 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN FERRITE CORES ELECTRONICS ROOM 2209  22/F, HUA RONG BUILDING, SHENZHEN, 518000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4691 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN FIRST BARDE PRECISION MOULD CO., LTD NO 2 WORKSHOP 101 JIADA INDUSTRIAL PARK WEST OF HONGHU EAST ROAD, YANCHUAN COMMINITY YANLUO STREET, BAO'AN DISTRICT SHENZHEN CITY, 5181-- CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4692 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN GCH PLASTIC MOLD CO.,LTD. BUILDING B, 27 DONGFANGAVENUE, SONGGANGSTREET, BAOANDISTRICT, SHENZHEN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4693 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN GOLDEN RAINBOW PRECISION MANUFACTURE INC. ZONE A, 4/F, ZONE A, 3/F, 2/F, ZONE A, 1/F, NO. 1301-23, GUANGUANG RD., DABUXIANG COMMUNITY, GUANLAN ST., LONGHUA NEW AREA, SHENZHEN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4694 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN GUANHUA ADHESIVE PRODUCTS CO., LTD C1, 1ST FLOOR, BUILDING 1 QIAOTOU, FUYONG STREET BAO'AN DISTRICT SHENZHEN, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4695 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 04/23/2025 | SHENZHEN HESHENG CHUANGJIE TECHNOLOGY CO., LTD. N0.149-1, XIN'ER ZHUANG CUN ROAD XINQIAO BAO'ANDISTRICT SHENZHEN, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|--------|---------------------------|--------------------------|----------|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4696 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN HKC OPTOELECTRONICS TECHNOLOGY CO., LTD. NO.1, GONGYE 2ND ROAD SHILONG COMMUNITY FLOOR 3, BUILDING 1, HUIKE INDUSTRIAL PARK FACTORY SHIYAN SUB-DISTRICT, BAOAN DISTRICT SHENZHEN, 518000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4697 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN HUAMEIHE CONTROL SYSTEM CO., LTD. NO.1 FACTORY BUILDING WELL D INDUSTRIAL PARK NO.3 QINGLAN ROAD PINGSHAN DISTRICT SHENZHEN, GUANGDONG, 518118 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4698 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 01/01/2024 | SHENZHEN HUAMEIHE CONTROL SYSTEM CO.,LT WELL.D INDUSTRIAL PARK NO.3 QINGLAN ROAD PINGSHAN DISTRICT SHENZHEN, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4699 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 01/01/2024 | SHENZHEN HUAMEIHE CONTROL SYSTEM CO.,LTD WELL.D INDUSTRIAL PARK NO.3 QINGLAN ROAD PINGSHAN DISTRICT SHENZHEN, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4700 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN HUIYI INDUSTRY LTD. 3002 WEN AN CENTER WEN JIN PLAZA WENJIN NORTH ROAD LUOHU SHENZHEN, 518020 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4701 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN LAIBAO HI-TECH CO., LTD. NO. 9, LANGSHAN NO. 2 ROAD NORTH DISTRICT OF SHENZHEN HI-TECH INDUSTRIAL PARK NANSHAN DISTRICT SHENZHEN, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4702 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN MEGMEET ELECTRICAL CO., LTD. FLOOR 34, UNITED HEADQUARTERS BUILDING, HIGH-TECH ZONE, NO. 63, XUEFU ROAD, NANSHAN DISTRICT, SHENZHEN, GUANGDONG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Name                                                          Case number (If known)    25-11071

| | |
|---|---|
| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4703** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHENZHEN MEINIE TOOL&DIE CO.,LTD<br>2082 BLOCK, JINCHENG WEST ROAD<br>BUILDING A<br>SHAJING, BAOAN DISTRICT, SHENZHEN, GUANGDONG, 518104<br>CHINA |
| **2.4704** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHENZHEN MICROGATE TECHNOLOGY CO., LTD<br>PLANT 101<br>NO. 1 MAIJIE SCIENCE AND TECHNOLOGY WISDOM PARK<br>PINGSHAN SCIENCE AND TECHNOLOGY ROAD, ZHUKENG COMMUNITY<br>LONGTIAN STREET, PINGSHAN DISTRICT<br>SHENZHEN, GUANGDONG PROVINCE, 518118<br>CHINA |
| **2.4705** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHENZHEN POLEDA INVESTMENT CO.,LTD.<br>SOUTHWEST SIDE, 4TH FLOOR, SUNDA BLDG., NO. 1 SCIENCE AND TECHNOLOGY ROAD, NANSHAN DIST. SHENZHEN GUANGDONG |
| **2.4706** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHENZHEN PUBLIC TECHNOLOGY LIMITED,CO<br>NO.101, HENGLING NORTH ROAD<br>NIANFENG COMMUNITY<br>PINGDI STREET<br>LONGGANG DISTRICT<br>SHENZHEN CITY, GUANGDONG PROVINCE,<br>CHINA |
| **2.4707** State what the contract or lease is for and the nature of the debtor's interest — MARELLI PURCHASE AGREEMENT DATED: 12/31/2024<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHENZHEN REFOND OPTOELECTRONICS CO., LTD.<br>RONGHUI ROAD<br>HEADQUARTER BUILDING<br>GUANGMING DISTRICT<br>SHENZHEN,<br>CHINA |
| **2.4708** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHENZHEN REFOND OPTOELECTRONICS CO., LTD.<br>1601<br>REFOND HEADQUARTER BUILDING<br>TIANLIAO<br>YUTANG STREET<br>GUANGMING, SHENZHEN, 518132<br>CHINA |
| **2.4709** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining — Undetermined<br>List the contract number of any government contract | SHENZHEN SHENTAI WEIXIANG ELECTRONICS CO., LTD.<br>BUILDING 5<br>NO. 5600047<br>LI HAO INDUSTRIAL PARK<br>NO. 78, AI'NAN ROAD, LONGDONG COMMUNITY, BAOLONG STREET, LONGGANG DISTRICT<br>SHENZHEN,<br>CHINA |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4710 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 04/10/2023 | SHENZHEN SHENTAI WEIXIANG ELECTRONICS CO., LTD. BUILDING 5, NO. 5600047 LI HAO INDUSTRIAL PARK NO. 78, AI'NAN ROAD LONGDONG COMMUNITY, BAOLONG STREET, LONGGANG DISTRICT SHENZHEN, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4711 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN SILVER BASIS TECHNOLOGY CO., LTD. NO.5 JIANXING ROAD LUOZU COMMUNITY SHIYAN STREET BAOAN DISTRICT SHENZHEN, GUANGDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4712 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 08/23/2024 | SHENZHEN SUNLORD ELECTRONICS CO., LTD. SUNLORD INDUSTRIAL PARK GUANLAN DA FU YUAN GUANGUANG ROAD SHENZHEN, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4713 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN SUNWAV PLASTIC MOULD LIMITED 1F XINLONG TECHNOLOGY PARK 26# INDUSTRIAL SOUTH ROAD RENTIAN VILLAGE FUYONG TOWN SHENZHEN, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4714 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN WANGBO TECHNOLOGY FLOOR 2 BUILDING2, AI QUN LUTFUYU INDUSTRIAL ZONE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4715 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHENZHEN ZHUOLIDA ELECTRONICS CO., BUILDING A3, HUAFA INDUSTRIAL PARK, SHENZHEN, 518103 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4716 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHERWIN WILLIAMS — AUTOMOTIVE FINISHES KM 39,5, ROD. INDIO TIBIRICD, JARDIM BANDEIRANTES - N° 6000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4717** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SHIBATA GOSEI CO., LTD. 270-3 OBATA, KANRAKU-CHO, KANRAKU-GUN, GUNMA PREFECTURE |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4718** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SHIBAURA ELECTRONICS CO., LTD 2-1-24 KAMIOCHIAI SANSHOKU BLDG. SAITAMA CITY, SAITAMA, 338-0001 JAPAN |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4719** State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SHIGERU CO., LTD. 132-1 NISHI-SHINYA-CHO OTA CITY, GUNMA PREFECTURE, 373-8585 JAPAN |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4720** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SHI-HO SCREW INDUSTRIAL CO., LTD. MAE NO. 12, YEONG CHUEN ST. KAOHSIUNG CITY, SHEAU GANG DIST., 812 TAIWAN, R.O.C. |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4721** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SHIMADA PRECISION, CO. LTD 50 TEHNOGO, YOKOOJI, FUSHIMI-KU CITY KYOTO STATE KYOTO ZIP 612-8291 NATION LS PA H |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4722** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SHIMODA TRADING (SHANGHAI) CO. LTD. 207 FU TE NORTH ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI, CHINA |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4723** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SHIN TECH ENGINEERING, LTD. DENGWU VILLAGE QIAOTOU TOWN DONGGUAN CITY, GUANGDONG, CHINA |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4724** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SHIN TOA OIL CO., LTD.<br>TOKYO 2741G BUILDING B, 4TH FLOOR |
| **2.4725** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SHINDENGEN INDUSTRY CO., LTD.<br>2-2-1 OTEMACHI, CHIYODA-KU, TOKYO |
| **2.4726** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SHINDONG-A CO., LTD.<br>1-89, WORAM-DONG<br>SEONGSEO 2-DANJI 1-JIGU<br>27B-11L<br>DALSEO-GU, DAEGU,<br>REPUBLIC OF KOREA |
| **2.4727** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SHINKO ASIA (BANGKOK) CO.,LTD.<br>159 SERM-MIT TOWER<br>10TH FL.<br>SOI SUKHUMVIT 21 (SOI ASOKE)<br>NORTH KLONGTOEY, WATTANA<br>BANGKOK, 10110<br>THAILAND |
| **2.4728** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SHINKO CORPORATION<br>1-1-5 MEGURO, MEGURO-KU, TOKYO |
| **2.4729** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SHINKO SHOJI CO., LTD.<br>ART VILLAGE OSAKI CENTRAL TOWER 13F<br>1-2-2 OSAKI<br>SHINAGAWA-KU, TOKYO, 141-8540<br>JAPAN |
| **2.4730** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SHINSHIN PLASTICS CO., LTD.<br>NO. 24, MINAMISHA-I-CHOME, ETO-KU, TOKYO |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.4731**

State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SHINWON (DALIAN) CASTING & MACHINERY CO., LTD
BLOCK 43
ECONOMIC & TECHNICAL DEVELOPMENT ZONE
DALIAN, LIAONING PROVINCE, 116600
CHINA

**2.4732**

State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SHOEI CO., LTD.
5-8-5, UENO
CP10 BLDG. 7F
TAITO-KU, TOKYO, 110-0005
JAPAN

**2.4733**

State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SHOEI MEXICANA, S.A. DE C.V.
AV. MIGUEL HIDALGO NO. 117
COL. PARQUE INDUSTRIAL MARABIS
ABASOLO, GUANAJUATO, 36985
MEXICO

**2.4734**

State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SHONAI YOROZU CORPOTATION
7-30, TAKARADA 3-CHOME
TSURUOKA-SHI, YAMAGATA,
JAPAN

**2.4735**

State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SHOSHIBA MANUFACTURING COMPANY LTD.
1-63-6, KOTAKECHO
ROGER NOIRE 2F.
NERIMA-KU, TOKYO, 176-0004
JAPAN

**2.4736**

State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SHOSHIBA MEXICANA, S.A. DE C.V.
CARRETERA 45 NORTE KM. 14.3 NO. 325 A
COL. JESÚS GÓMEZ PORTUGAL
JESÚS MARÍA, AGUASCALIENTES, 20909
MEXICO

**2.4737**

State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SHOWA DENKO MATERIALS CO LTD
1-9-2 MARUNOUCHI
CHIYODA-KU, TOKYO, 100-0005
JAPAN

Debtor    Marelli Holdings Co., Ltd.

Name

Case number (If known):    25-11071

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4738 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SHUANGHUAN GEAR (JIAXING) PRECISION MANUFACTURING CO., LTD. 1235# SOUTH WENHUA ROAD ECO & TECH DEVELOPMENT ZONE JIAXING, ZHEJIANG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4739 | State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | SIAM CALSONIC CO., LIMITED 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4740 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | SIAM CALSONIC CO., LIMITED 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4741 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SICAV SRL VIA TORINO 2/11 FROSSASCO, 10060 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4742 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SICHUAN FUSHENG AUTO PARTS CO., LTD. NO.1, FLOOR 1-4, * * UNIT, ECONOMY DEVELOPMENT ZONE NEW DISTRICT, SECTION WEST 6, NO.6, MEIZHOU AVENUE, SHANGYI TOWN, DONGPO DISTRICT, MEISHAN, SICHUAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4743 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SICHUAN HONGJI OPTICAL GLASS NEW MATERIAL TECHNOLOGY CO., LTD. 105 QINGHONG ROAD JINSHAN INDUSTRIAL PARK LUOJIANG ECONOMIC DEVELOPMENT ZONE DEYANG, SICHUAN, 618508 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4744 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SICHUAN LANDAI TECHNOLOGY GROUP CO., LTD. NO.1, SECTION 3, WEST SECOND RING ROAD SHUANGLIU DISTRICT CHENGDU, SICHUAN, 610200 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         _____        Case number (If known)   25-11071
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4745 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SIDNEY FABRICIO BREDA AUTOMACAO INDUSTRIAL EPP AV SETE DE SETEMBRO 2140 - VL MENUZZO - SUMARE / SP   ZIP CODE: 13171-505 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4746 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CONTRACT DATED: 07/01/2001 | SIEMENS ENGENHARIA E SERVICE LTDA AVENIDA EDUARDO DAHER, N°. 1.135, BLOCK B - BAIRRO BOTUVERA, MUNICIPALITY OF ITAPECIRICA DA SERRA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4747 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE LEASE AGREEMENT OF EQUIPMENT DATED: 07/18/2002 | SIEMENS ENGENHARIA E SERVICE LTDA AV.EDUARDO DAHER, 1.135, BLOCO B - BAIRRO BOTUVERA , CIDADE ITAPECIRICA DA SERRA, CEP 06850-970 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4748 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT RENTAL ADDENDUM DATED: 09/01/2003 | SIEMENS ENGENHARIA E SERVICE LTDA AV.EDUARDO DAHER, 1.135, BLOCO B - BAIRRO BOTUVERA , CIDADE ITAPECIRICA DA SERRA, CEP 06850-970 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4749 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT RENTAL ADDENDUM DATED: 09/01/2003 | SIEMENS ENGENHARIA E SERVICE LTDA AV.EDUARDO DAHER, 1.135, BLOCO B - BAIRRO BOTUVERA , CIDADE ITAPECIRICA DA SERRA, CEP 06850-970 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4750 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE LEASE AGREEMENT OF EQUIPMENT DATED: 07/18/2002 | SIEMENS ENGENHARIA E SERVICE LTDA (SES), C.G.C AV.EDUARDO DAHER, 1.135, BLOCO B - BAIRRO BOTUVERA , CIDADE ITAPECIRICA DA SERRA, CEP  06850-970 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4751 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT RENTAL ADDENDUM DATED: 09/01/2003 | SIEMENS ENGENHARIA E SERVICE LTDA (SES), C.G.C AV.EDUARDO DAHER, 1.135, BLOCO B - BAIRRO BOTUVERA , CIDADE ITAPECIRICA DA SERRA, CEP  06850-970 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          _____        Case number (If known):   25-11071
          Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4752** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CONTRACT DATED: 07/01/2001 | SIEMENS ENGENHARIA E SERVICE LTDA. AVENIDA EDUARDO DAHER, N°. 1.135, BLOCK B - BAIRRO BOTUVERA, MUNICIPALITY OF ITAPECIRICA DA SERRA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4753** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CONTRACT DATED: 07/01/2001 | SIEMENS ENGENHARIA E SERVICE LTDA. AVENIDA EDUARDO DAHER, N°. 1.135, BLOCK B - BAIRRO BOTUVERA, ITAPECIRICA DA SERRA, SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4754** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CONTRACT DATED: 07/01/2001 | SIEMENS ENGENHARIA E SERVICE LTDA. AVENIDA EDUARDO DAHER, N°. 1.135, BLOCK B - BAIRRO BOTUVERA, MUNICIPALITY OF ITAPECIRICA DA SERRA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4755** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CONTRACT DATED: 07/01/2001 | SIEMENS ENGENHARIA E SERVICE LTDA. AVENIDA EDUARDO DAHER, N°. 1.135, BLOCK B - BAIRRO BOTUVERA, MUNICIPALITY OF ITAPECIRICA DA SERRA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4756** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CONTRACT DATED: 07/01/2001 | SIEMENS ENGENHARIA E SERVICE LTDA. AVENIDA EDUARDO DAHER, N°. 1.135, BLOCK B - BAIRRO BOTUVERA, MUNICIPALITY OF ITAPECIRICA DA SERRA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4757** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CONTRACT DATED: 07/01/2001 | SIEMENS ENGENHARIA E SERVICE LTDA. AVENIDA EDUARDO DAHER, N°. 1.135, BLOCK B - BAIRRO BOTUVERA, MUNICIPALITY OF ITAPECIRICA DA SERRA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4758** | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT OF CONTRACT DATED: 07/01/2001 | SIEMENS ENGENHARIA E SERVICE LTDA. AVENIDA EDUARDO DAHER, N°. 1.135, BLOCK B - BAIRRO BOTUVERA, MUNICIPALITY OF ITAPECIRICA DA SERRA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known): 25-11071
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4759 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK "SOW"- END USER LICENSE AGREEMENT NR. 60074347 DATED: 03/21/2023 | SIEMENS INDUSTRY SOFTWARE GMBH AM KABELLAGER 9, 51063 KBLN ATTN:INGO MUEHLHAUS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4760 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 03/21/2023 | SIEMENS INDUSTRY SOFTWARE GMBH AM KABELLAGER 9 51063 KBLN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4761 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT AND AGREEMENT DATED: 07/25/2022 | SIEMENS INDUSTRY SOFTWARE GMBH WERNER-VON-SIEMENS-PLATZ 1 ATTN: INGO MUEHLHAUS - ACCOUNT MANAGER HANNOVER, 30880 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4762 | State what the contract or lease is for and the nature of the debtor's interest | THE ORDER- UNIVERSAL CUSTOMER AGREEMENT DATED: 03/21/2023 | SIEMENS INDUSTRY SOFTWARE GMBH AM KABELLAGER 9 , 51063 KBLN ATTN: INGO MUEHLHAUS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4763 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENT #1 TO ACKNOWLEDGEMENT AND AGREEMENT DATED: 09/12/2022 | SIEMENS INDUSTRY SOFTWARE GMBH WERNER-VON-SIEMENS-PLATZ 1 ATTN: INGO MUEHLHAUS - ACCOUNT MANAGER HANNOVER, 30880 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4764 | State what the contract or lease is for and the nature of the debtor's interest | SOW TO SERVICE AGREEMENT DATED: 03/21/2023 | SIEMENS INDUSTRY SOFTWARE GMBH AM KABELLAGER 9 51063 KBLN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4765 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT AND AGREEMENT DATED: 03/09/2020 | SIEMENS INDUSTRY SOFTWARE GMBH WERNER-VON-SIEMENS-PLATZ 1 ATTN: INGO MUEHLHAUS - ACCOUNT MANAGER HANNOVER, 30880 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name
                                                              Case number (If known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4766 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 03/21/2023 | SIEMENS INDUSTRY SOFTWARE GMBH AM KABELLAGER 9 51063 KBLN ATTN: INGO MUEHLHAUS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4767 | State what the contract or lease is for and the nature of the debtor's interest | PROJECT CHANGE REQUEST DATED: 05/15/2025 | SIEMENS INDUSTRY SOFTWARE GMBH. WERNER-VON-SIEMENS-PLATZ 1 ATTN: INGO MUEHLHAUS - ACCOUNT MANAGER HANNOVER, 30880 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4768 | State what the contract or lease is for and the nature of the debtor's interest | LICENSED SOFTWARE DESIGNATION AGREEMENT DATED: 04/11/2023 | SIEMENS INDUSTRY SOFTWARE INC. 5800 GRANITE PANTWAY SUITE 600 ATTN: CECILIA PHAM, SAFES OPERATIONS SPECIALIST PLANO, TX 75024 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4769 | State what the contract or lease is for and the nature of the debtor's interest | LICENSED SOFTWARE DESIGNATION AGREEMENT DATED: 02/14/2023 | SIEMENS INDUSTRY SOFTWARE INC. 5755 NEW KING DRIVE ATTN: DANIEL SNYDER AM-#1GT AT SALES MANAGER TROY, MI 48098 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4770 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SIGMAPLAST A.S. PRŮMYSLOVÁ 595 LIBEREC, 463 12 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4771 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/01/2011 | SIGNATURE TECHNOLOGIES SERVICOS DE TECNOLOGIA LTDA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4772 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/01/2011 | SIGNATURE TECHNOLOGIES SERVICOS DE TECNOLOGIA LTDA RUA LIBERO BADARO, 293 CONJUNTO 27-D, CENTRO , IN THE DAY AND STATE OF SAO  PAULO-SP CNPJ: 11.643.219/0001-25 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4773** | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/01/2011 | SIGNATURE TECHNOLOGIES SERVIQOS DE TECNOLOGIA LTDA RUA LIBERO BADARO, 293 CONJUNTO 27-D, CENTRO , IN THE DAY AND STATE OF SAO  PAULO-SP CNPJ: 11.643.219/0001-25 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4774** | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/01/2011 | SIGNATURE TECHNOLOGIES SERVIQOS DE TECNOLOGIA LTDA RUA LIBERO BADARO, 293 CONJUNTO 27-D, CENTRO , IN THE DAY AND STATE OF SAO  PAULO-SP CNPJ: 11.643.219/0001-25 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4775** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SIGNUM ELECTRO PVT. LTD. PLOT NO.- 86 HPSIDC INDUSTRIAL AREA BADDI DISTRICT - SOLAN , HIMACHAL PRADESH, 173205 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4776** | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 09/01/2022 | SIGNUM ELECTROWAVE BADDI, HIMACHAL PRADESH, INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4777** | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 09/01/2022 | SIGNUM ELECTROWAVE BADDI HIMACHAL PRADESH, INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4778** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SIIX CORP. SEEKS BLDG. 1-4-9 BINGOMACHI CHUO-KU OSAKA, OSAKA, 541-0051 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4779** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SIIX EMS MÉXICO, S. DE R.L. DE C.V. AV. SANTIAGO PONIENTE NO. 108 COL. CIUDAD SATÉLITE SAN LUIS POTOSÍ, SAN LUIS POTOSÍ, 78423 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4780** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | SIKA AUTOMOTIVE GMBH REICHSBAHNSTR, 99, 22525 HAMBURG POSTFACH 54 02 09, 22502 HAMBURG |
| **2.4781** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | SIL GASKET CO., LID 66 DENGSHENG ROAD JIANGBEL INDUSTRY DASTNCT NINGBO, CHINA |
| **2.4782** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | SILCOTECH S.L. MARGARITA SALAS 20 LEGANES(MADRID), 28918 SPAIN |
| **2.4783** **State what the contract or lease is for and the nature of the debtor's interest** PURCHASE AGREEMENT DATED: 02/17/2025 **State the term remaining** Undetermined **List the contract number of any government contract** | SILERGY CORP. T OLEANDER WAY 802 WEST BAY ROAD P.O. BOX 32052 GRAND CAYMAN, KY1-1208 CAYMAN ISLANDS |
| **2.4784** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | SILERGY SEMICONDUCTOR TECHNOLOGY (HANGZHOU) CO., LTD. NO. 6 LIANHUI STREET XILIJIE BUILDING BINJIANG DISTRICT HANGZHOU, 310051 CHINA |
| **2.4785** **State what the contract or lease is for and the nature of the debtor's interest** PURCHASE AGREEMENT DATED: 02/17/2025 **State the term remaining** Undetermined **List the contract number of any government contract** | SILERGY SEMICONDUCTOR TECHNOLOGY (HANGZHOU) CO., LTD.( NO. 6 LIANHUI STREET BINGJIANG DISTRICT HANGZHOU, ZHEJIANG PROVINCE, CHINA |
| **2.4786** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | SIMERX COMERCIO E ASSESSORIA EMPRESARIAL LTDA EPP AV STA RITA 826 SL 205 - CENTRO, NOVA SANTA RITA - RS, 92480000 |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4787 | State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED. State the term remaining: Undetermined. List the contract number of any government contract | SIMOLDES AÇOS BRASIL LTDA BR 376, KM 628 - Nº 26500 CAMPO LARGO DA ROSEIRA SÃO JOSÉ DOS PINHAIS, PARANÁ, 83.090-360 BRAZIL |
| 2.4788 | State what the contract or lease is for and the nature of the debtor's interest — AMENDED AND RESTATED MONITORING AGREEMENT DATED: 03/29/2019. State the term remaining: Undetermined. List the contract number of any government contract | SIMPSON THACHER & BARTLETT LLP ARK HILLS SENGOKUYAMA MORI TOWER 41ST FLOOR 9-10, ROPPONGI 1-CHOME MINATO-KU ATTENTION: DAVID SNEIDER FACSIMILE: +81-3-5562-6202 TOKYO, 106-0032 JAPAN |
| 2.4789 | State what the contract or lease is for and the nature of the debtor's interest — SECOND AMENDED AND RESTATED MONITORING AGREEMENT DATED: 08/10/2022. State the term remaining: Undetermined. List the contract number of any government contract | SIMPSON THACHER & BARTLETT LLP 9-10, ROPPONGI 1-CHOME ARK HILLS SENGOKUYAMA MORI TOWER 41ST FLOOR ATTENTION: NORITAKA KUMAMOTO FACSIMILE: +81-3-5562-6202 MINATO-KU, TOKYO, 106-0032 JAPAN |
| 2.4790 | State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED. State the term remaining: Undetermined. List the contract number of any government contract | SINEC TECHNOLOGIES CARRETERA NOGALES 5297 MOD 1 NAVES 1-5 NOGALES INDUSTRIAL PARK ZAPOPAN, JALISCO, 45222 MEXICO |
| 2.4791 | State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED. State the term remaining: Undetermined. List the contract number of any government contract | SINGAPORE SUNWAY COMMUNICATION PTE.LTD. 112 ROBINSON ROAD #03-01 ROBINSON 112 SINGAPORE, 068902 SINGAPORE |
| 2.4792 | State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED. State the term remaining: Undetermined. List the contract number of any government contract | SINTER METALÚRGICA E COMÉRCIO LTDA. RUA LOURO 04 ANEXO A VILA OPERÁRIA CAMPO BOM, RS, 93700-000 BRAZIL |
| 2.4793 | State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED. State the term remaining: Undetermined. List the contract number of any government contract | SIRINI S.R.L. VIA LOMBARDIA 17 ARLUNO (MI), 20010 ITALY |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4794 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SIRION S.R.L.<br>STR. CASCINA CAUDA 5<br>ASTI, 14100<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4795 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SISTEMARC SA DE CV<br>GUANAJUATO NO 9<br>TLALNEPANTLA, 54150<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4796 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SISTEMAS DE EMPAQUE INDUSTRIAL<br>HEROES DE 1810 8<br>TACUBAYA<br>MIGUEL HIDALGO<br>CIUDAD DE MEXICO, 11870<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4797 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SISTEMAS MECATRONICOS INTICA S.A P.I. DE C.V<br>AV. MINA DE GUADALUPE NO. 838<br>PARQUE INDUSTRIAL SANTA FE IV<br>SILAO, GUANAJUATO, 36275<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4798 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 01/04/2014 | SISTEMI SOSPENSIONI S.P.A.<br>VIALE ALDO BORLETTI, 61/63<br>CORBETTA, MILAN, 20011<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4799 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SIV GMBH<br>AM LANGEN STREIF 1<br>BAD SALZUNGEN, 36433<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4800 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SIVE SPA<br>VIA SAN MAURIZIO 186<br>CIRIE', 10073<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.4801**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SIVER SRL
VIA CAMBIANO 34
POIRINO, TORINO, 10046
ITALY

**2.4802**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SJ PLASTIC TOOLING (INTERNATIONAL) LIMITED
NO 17 XINFA EAST RD XINQIAO VL
BAOAN DISTRICT
SHENZHEN
GUANGDONG PROVINCE
CN - CHINA
SHENZHEN, MARC: NO DATA AT SOURCE
CHINA

**2.4803**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SJM CO LTD
FACTORY: 401-5
MOKNAE-DONG
ANSAN
KYUNGI-DO
KR - KOREA, REPUBLIC OF
ANSAN, MARC: NO DATA AT SOURCE
SOUTH KOREA

**2.4804**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SJMFLEX DE MEXICO S DE RL DE CV
CIRC. SANTA FE #323, COL PARQUE IND
SILAO, 36275
MEXICO

**2.4805**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SJS ENTERPRISES PVT LTD
SY. NOS. 28 & 85 AGARA, OFF KANAKAPURA ROAD BANGALORE - 560062

**2.4806**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SK HYNIX INC.
2091, GYEONGCHUNG-DAERO
BUBAL-EUP
ICHEON-SI, GYEONGGI-DO, 17336
REPUBLIC OF KOREA

**2.4807**
State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

State the term remaining — Undetermined

List the contract number of any government contract

SKF DE MEXICO SA DE CV
AUTOPISTA MEX PUE KM125 1103
PUEBLA, 72014
MEXICO

Debtor  Marelli Holdings Co., Ltd.
Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4808 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SKF INDUSTRIE SPA VIA PINEROLO 44 AIRASCA, TORINO, 10060 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4809 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SKG ITALIA SPA VIA BORSARI 33/A PARMA, 43126 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4810 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SKYPOWER ENTERPRISE CO LTD 11F NO. 287 SEC 2 WEN HUA RD BAN CIAO DISTRICT, 046 TAIWAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4811 | State what the contract or lease is for and the nature of the debtor's interest | SKYTRACK SERVICE PROVISION & LENDING AGREEMENT DATED: 03/01/2005 | SKYTRACK INSTALLATION AT HORTOLÂNDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4812 | State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT E: PROPOSAL FOR ADHESION TO THE PROVISION OF SERVICES DATED: 03/09/2002 | SKYTRACK AL, DOS MARACATINS, 992 -CJ.73 - TORRE A- MOEMA - CEP PF 068 798 XSAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4813 | State what the contract or lease is for and the nature of the debtor's interest | SKYTRACK LENDING AGREEMENT AND SERVICE PROVISION PROPOSAL DATED: 03/06/2003 | SKYTRACK INSTALLATION AT HORTOLÂNDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4814 | State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT AND PROPOSAL FOR ADHESION TO THE PROVISION OF SERVICES DATED: 03/06/2003 | SKYTRACK COMERCIO DE EQUIPAMENTOS ELETRONICOS LIDA AL, DOS MARACATINS, 992 CJ.73 BL. A - MOEMA - SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4815 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER AND PROPOSAL FOR ADHESION TO THE PROVISION OF SERVICES DATED: 06/21/2001 | SKYTRACK COMERCIO DE EQUIPAMENTOS ELETRONICOS LIDA AL. DOS MARACATINS, 992-CJ.73- TORRE A - MOEMA - CEP 64689-661 - SAO PAULO- SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4816 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER AND PROPOSAL FOR ADHESION TO THE PROVISION OF SERVICES DATED: 07/06/2004 | SKYTRACK COMERCIO DE EQUIPAMENTOS ELETRONICOS LIDA AL. DOS MARACATINS, 992 CJ. 73 BL. A - MOEMA - SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4817 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER AND PROPOSAL FOR ADHESION TO THE PROVISION OF SERVICES: LENDING AGREEMENT AND PROPOSAL FOR ADHESION TO THE PROVISION OF SERVICES(' DATED: 04/08/2004 | SKYTRACK COMERCIO DE EQUIPAMENTOS ELETRONICOS LTDA. AL. DOS MARACATINS, 992 CJ.73 BL. A - MOEMA - SAO PAULO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4818 | State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT | SKYTRACK MONITORAMENTO SC LTDA RUA JOSÉ FERREIRA DA SILVA, 605, BAIRRO ITACORUBI, FLORIANÓPOLIS – SC, CEP: 88034-540 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4819 | State what the contract or lease is for and the nature of the debtor's interest | LENDING AGREEMENT DATED: 06/21/2005 | SKYTRACK MONITORAMENTO SC LTDA RUA JOSÉ FERREIRA DA SILVA, 605, BAIRRO ITACORUBI, FLORIANÓPOLIS – SC, CEP: 88034-540 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4820 | State what the contract or lease is for and the nature of the debtor's interest | SKYTRACK MONITORAMENTO SC LTDA - CONTRATO (N°040385) DATED: 07/06/2004 | SKYTRACK MONITORAMENTO SC LTDA AVENIDA DA EMANCIPAÇÃO, 801, JARDIM SANTA RITA DE CÁSSIA, HORTOLÂNDIA, SÃO PAULO, CEP 13183-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4821 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SL BRAADIZ2O SRL VIA F.LLI ROSSELLI 20/22 10032 BRANDIZZO (TO) VIA TORINO 550 10032 BRANDIZZO (TO) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name    Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4822 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SLK MATERIAL TECHNOLOGY ROOM 156 1ST FLOOR BUILDING 4 LANE 889, SUIDE ROAD PUTUO DISTRICT, SHANGHAI, 200331 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4823 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT ON CO-OPERATION DATED: 03/17/2011 | SLODOBNA ZONA FAS 34000 KRAGUJEVAC, AT THE ADDRESS KOSOVSKA 4, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4824 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SLP MI INTEGRACION S DE R.L. DE C.V CARRETERA SAN LUIS POTOSÃ--ZACATECAS PARQUE INDUSTRIAL PUEBLO VIEJO NAVE, 78480 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4825 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SLT GN S DE RL DE CV LOS HUIZACHES #2615 COL.LOS CEDROS RAMOS ARIZPE, COAHUILA, 25902 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4826 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE QUALITY ASSURANCE SYSTEM FOR SUPPLIER DATED: 04/14/2025 | SMART EYE AB MASTHAMNSGATAN 3 GOTHENBURG, 413 27 SWEDEN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4827 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SMARTPACK INDUSTRIA E COMERCIO LTDA RUA SANTO ANTÔNIO — 1075 — QUADRA Q 11 LOTE C1   ZIP: 58.108-537   CITY: CABEDELO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4828 | State what the contract or lease is for and the nature of the debtor's interest | COMMITMENT OF THE POTENTIAL SUPPLIER DATED: 03/09/2022 | SMET S.P.A VIA VELLETRI, 49 ATTN. LEGAL REPRESENTATIVE/ATTORNEY ROME, 0198 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Case number (If known): 25-11071

Name

| | |
|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4829** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SMK ELECTRONICS (DONGGUAN) CO., LTD. ZHENXING DONGYIHUAN ROAD GAOBU TOWN DONGGUAN CITY, GUANGDONG, 523289 CHINA |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4830** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SMK SYSTEME METALL KUNSTSTOFF GMBH & CO. KG FILDERSTADT-BONLANDEN 06536 BERGA/KYFFHÄUSER, SAXONY-ANHALT |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4831** State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SMP DEUTSCHLAND GMBH SCHLOßMATTENSTR. 18 BÖTZINGEN, BADEN-WÜRTTEMBERG, 79268 GERMANY |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4832** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SMP DEUTSCHLAND GMBH SCHLOßMATTENSTR. 18 BÖTZINGEN, BADEN-WÜRTTEMBERG, 79268 GERMANY |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4833** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SMR PLAST MET AUTOMOTIVE TEC TURKEY ANADOLU YAKASI ORGANIZE SANAYI ISTANBUL, 34953 TURKEY |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4834** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SMRC AUTOMOTIVE SMART INTERIOR EASTERN SEABOARD(RAYONG) INDUSTRIAL ESTATE PLUAK DAENG, RAYONG, 21140 THAILAND |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4835** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — SMURFIT KAPPA GMBH TILSITER STRASSE 162 HAMBURG, 22047 GERMANY |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4836** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SN FERRAMENTARIA LTDA   EPP MAURO MONTAGNI 100 BRAGANCA PAULISTA, 12926-663 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4837** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SN KANAGATA 191-7 FUJIGAYA KASHIWA CITY, CHIBA, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4838** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SÓ BOLHAS IND. COM. EMBALAGENS ESPECIAIS LTDA. RUA BERTIOGA N°: 661 SANTO ANDRE, SP, 04182-020 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4839** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SO.LA.IS. S.R.L. VIA CREVADA 69/71 REFRONTOLO, 31020 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4840** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOCÉM - E.D. - FABRICAÇÃO, ENGENHARIA E DESENVOLVIMENTO DE MOLDES, S.A. RUA DO BREJO, 6 MARTINGANÇA, ALCOBAÇA, 2445-719 PORTUGAL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4841** | State what the contract or lease is for and the nature of the debtor's interest | TECHNICAL GUIDELINES DATED: 03/10/2017 | SOCIAL SERVICE OF INDUSTRY OF PERNAMBUCO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4842** | State what the contract or lease is for and the nature of the debtor's interest | JOINT CORPORATE INCENTIVE AGREEMENT DATED: 01/01/2021 | SOCIETE AIR FRANCE 45 RUE DE PARIS ROISSY CDG CEDEX, 95747 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4843** State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AUTHORIZATION DATED: 01/01/2021 | SOCIÉTÉ AIR FRANCE 45 RUE DE PARIS ROISSY CDG CEDEX, 95747 FRANCE |


| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4843** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AUTHORIZATION DATED: 01/01/2021 | SOCIÉTÉ AIR FRANCE 45 RUE DE PARIS ROISSY CDG CEDEX, 95747 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4844** | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AUTHORIZATION OR A JOINT CORPORATE DISCOUNT PROGRAM (CORPORATE AGREEMENT) DATED: 01/01/2021 | SOCIÉTÉ AIR FRANCE 45 RUE DE PARIS ROISSY CDG CEDEX, 95747 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4845** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOCIONEXT EUROPE GMBH PITTLERSTRASSE 47 LANGEN, 63225 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4846** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOCOPLAST SA VIA SONVICO 8 D CANOBBIO, 6952 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4847** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOEI SANGYO CO., LTD. NIIGATA, SANJO CITY, KITASHINBO 2-4-32 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4848** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOFIER SPA VIA MASTRO GIORGIO N1 FORCI, 47122 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4849** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOLALVA MECANICA DE PRECISAO SA AVENIDA ENG. Â° RUI SILVA SANCHE 190 ARGANIL, 3300-106 PORTUGAL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4850 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOLE S.P.A. VIA GIUSEPPE VERDI 30 ODERZO, TREVISO, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4851 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOLUÇÕES USIMINAS RUA DEZ 66 CONTAGEM, 32250-090 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4852 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOLUTION TOOLS MOLD & DIE, INC. 6989 COMMERCE AVE EL PASO, TX 79915 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4853 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOLVERA GAWEL TECHNOLOGY LAKA 260 E LAKA, 36-004 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4854 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOMBURSA FASTENERS TRAILERDE SANAYI AŞ NOSAB. OAK CAD. BURSA, TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4855 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SONCEBOZ RUE ROSSELET-CHALLANDES 5 SONCEBOZ, 2605 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4856 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SONNPLAST SOLUTIONS GMBH AN DER MÄ¼SSE 42 SONNEBERG, 96515 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
                                                                Case number (If known):   25-11071
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4857 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SONOCO 1741 EAST C STREET BUTNER, NC 27509 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4858 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SONOFET SARL LOT 55 ZI GZENAYA TANGER, 90000 MOROCCO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4859 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SORALUCE HERMANOS, SA ZONA INDUSTRIAL SECTOR C APDO.30 AZKOITIA, 20720 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4860 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT OF THE RIGHT TO USE THE MODULE FOR SELF-CERTIFICATION OF SUPPLIERS IN THE INVOICE ENTRY PROCESS DATED: 07/15/2002 | SORMA DO BRASIL LTDA MUNICIPALITY OF  HORTOLANDIA, AT AV. EMANCIPACAO, 801, BAIRRO JARDIM SANTA RITA DE CASSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4861 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT OF THE RIGHT TO USE THE MODULE FOR SELF-CERTIFICATION OF SUPPLIERS IN THE INVOICE ENTRY PROCESS DATED: 07/15/2002 | SORMA DO BRASIL LTDA AV. EMANCIPAÇÃO, 801, BAIRRO JARDIM SANTA RITA DE CÁSSIA, HORTOLÂNDIA – SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4862 | State what the contract or lease is for and the nature of the debtor's interest | FIFTH CONTRACTUAL AMENDMENT DATED: 11/09/1998 | SORMA DO BRASIL LTDA MUNICIPALITY OF CAMPINAS-SP, RUA SELMA PARADA, 201 - BUILDING I - ROOM 113, BAIRRO FAZENDA SAO QUIRINO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4863 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF ASSIGNMENT DATED: 02/01/1999 | SORMA DO BRASIL LTDA. RUA SELMA PARADA, 201 - EDIF^CIO I - SALA 113, IN CAMPINAS-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4864 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOUHATSU CEBU MFG., INC. 3RD STREET MACTAN ECONOMIC ZONE 1 LAPU-LAPU CITY, CEBU, 6015 PHILIPPINES |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4865 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOUTH EAST (FUJIAN) MOTOR CO., LTD. QINGKOU INVESTMENT ZONE MINHOU COUNTY FUZHOU, FUJIAN, 350119 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4866 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOUTHERN PACKAGING CORPORATION 526 BEAUTY SPOT RD E PO BOX 993 BENNETTSVILLE, SC 29512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4867 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SOWA SMART TECHNOLOGIES NO. 96, JIANGCHAO ROAD, PUJIANG TOW SHANGHAI, 201114 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4868 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE PARNAIBA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4869 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE PARNAIBA, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4870 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, SANTANA DE PARNAIBA, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                     Case number (If known):   25-11071
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4871** State what the contract or lease is for and the nature of the debtor's interest — FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA <br> RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE PARNAIBA, SAO PAULO |
| **2.4872** State what the contract or lease is for and the nature of the debtor's interest — FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA.–ME <br> RUA PADRE GUILHERME POMPEU, 01, CENTRO, SANTANA DE PARNAÍBA – SP |
| **2.4873** State what the contract or lease is for and the nature of the debtor's interest — FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME <br> RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE  PARNA^BA, STATE OF SAO PAULO, |
| **2.4874** State what the contract or lease is for and the nature of the debtor's interest — FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME <br> RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE  PARNAIBA, STATE OF SAO PAULO |
| **2.4875** State what the contract or lease is for and the nature of the debtor's interest — FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME <br> RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE PARNA^BA, STATE OF SAO PAULO, |
| **2.4876** State what the contract or lease is for and the nature of the debtor's interest — FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES - SUP 442/08 DATED: 06/01/2009 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME <br> RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE  PARNAIBA, STATE OF SAO PAULO |
| **2.4877** State what the contract or lease is for and the nature of the debtor's interest — FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME <br> RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE PARNAIBA, STATE OF SAO PAULO |

Debtor    Marelli Holdings Co., Ltd.
      Name

Case number (If known):    25-11071

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
| --- |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.4878 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE  PARNAIBA, STATE OF SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4879 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE PARNAIBA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4880 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES - SUP 442/08 DATED: 06/01/2009 | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE  PARNA^BA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4881 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE PARNA^BA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4882 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES – SUP 442/08 | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME CNPJ: 07.099.350/0001-04 ADDRESS: RUA PADRE GUILHERME POMPEU, 01, SANTANA DE PARNAÍBA, SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4883 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE PARNA^BA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4884 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE  PARNA^BA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (if known):    25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4885 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE PRIVATE INSTRUMENT FOR THE PROVISION OF SERVICES DATED: 06/01/2009 | SP DIGITAL PROCESSAMENTO E MONITORAMENTO DE DADOS LTDA-ME RUA PADRE GUILHERME POMPEU, N° 01, - CENTRO, MUNICIPALITY OF SANTANA DE PARNA^BA, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4886 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SPARKTRONIC CO., LTD 18 WEISI ROAD MICRO-ELECTRONICS INDUSTRIAL PARK XIQING DISTRICT TIANJIN, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4887 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SPG PRE - SERIES TOOLING TITANIUMSTRAAT 3 NEDERWEERT, 6031 TV NETHERLANDS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4888 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 09/30/2021 | SPINDOX S.P.A. BISCEGLIE 76 MILANO, MI, 20152 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4889 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SPINKS SOFTECH PRIVATE LIMITED PLOT NO.177 SECTOR-4 IMT MANESAR GURUGRAM, HARYANA, 122050 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4890 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SPINKS SOFTECH PVT. LTD. PLOT NO. 177 SECTOR 04 IMT MANESAR GURUGRAM, HARYANA, 122 050 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4891 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SPLAST SP. Z O.O. UL. LOTNIKOW 13 KROSNO, 38-400 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.4892**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

SPÓŁKA Z OGRANICZONĄ ODPOWIEDZIALNOŚCIĄ SP. K. W
86-014 SICIENKO, 5 PRZEMYSŁOWA STREET, NIP: 5542926937 R

State the term remaining: Undetermined
List the contract number of any government contract:

**2.4893**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

SPRINT INDUSTRIES SDN BHD
NO.4830 TGKT MAK MANDIN 5 MAK
PENANG, 13400
MALAYSIA

State the term remaining: Undetermined
List the contract number of any government contract:

**2.4894**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

SRG GLOBAL, INC.
800 STEPHENSON HWY
TROY, MI 48083

State the term remaining: Undetermined
List the contract number of any government contract:

**2.4895**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

SS HK ENTERPRISES COMPANY LIMITED
46-48 Hillwood Road
Flat/Rm 1306 13F
Winning Commercial Building
Tsim Sha Tsui, KL,
HONG KONG, CHINA

State the term remaining: Undetermined
List the contract number of any government contract:

**2.4896**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

SSE GROUP SOC COOP
VIA BRIANZA 19
ORIAGO MIRA, VENICE,
ITALY

State the term remaining: Undetermined
List the contract number of any government contract:

**2.4897**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

SSI SCHÄ¤FER SYSTEMS INTERNATIONAL
KE SMÃ-CHOVU 21
PRAHA, 154 00
CZECH REPUBLIC

State the term remaining: Undetermined
List the contract number of any government contract:

**2.4898**
State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED

SSI TECHNOLGIES, INC
ONE CALSONIC WAY
P.O. BOX 350
SHELBYVILLE, TN 37160

State the term remaining: Undetermined
List the contract number of any government contract:

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4899 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR | SSP COMPONENTS MANUFACTURING CO. UNIT II: PLOT 364, SECTOR 8, IMT MANESAR, GURGAON, 122050 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4900 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ST CLAIR TECHNOLOGIES INC 827 DUFFERIN AVE WALLACEBURG, N8A 2V5 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4901 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF INTENT FOR TRANSPORTATION AND LOGISTIC SERVICES DATED: 07/30/2015 | STA LOGISTIC UAB |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4902 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STALMAX SP. Z O.O. PIATKOWIEC 55B WADOWICE GORNE, 39-308 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4903 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STAMPER INDUSTRIA E COMERCIO DE PECAS LTDA R LUIZ LAWRIE REID 283 - CAMPANARIO - DIADEMA / SP   ZIP CODE: 09930-760 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4904 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STAMPING & ENGINEERS GROUP OESA, S.A. DE C.V. FUNDIDORES NO. 114 COL. PARQUE INDUSTRIAL CHICHIMECO JESÚS MARÍA, AGUASCALIENTES, 20916 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4905 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STAMPLAST GROUP SRL VIA DEI GAROFANI 7 MODUGNO, 70026 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4906** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | STAMPLAVRAS IND E COM DE PECAS METALICAS E PLASTICAS LTDA EPP <br> R C 102 - INDUST - LAVRAS / MG   ZIP CODE: 37200-000 <br> TELEPHONE: 35 3821-4798, 35 3821-4717 |
| **2.4907** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | STAMPLINE METAIS ESTAMPADOS LTDA <br> RUA MARTINO DRAGONE 273 <br> JD SANTA BARBARA <br> LIMEIRA, SP, 13480-308 <br> BRAZIL |
| **2.4908** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | STAMPLINE STAMPED METALS LTD. <br> RUA MARTINO DRAGONE, 273 <br> JD. SANTA BÁRBARA <br> LIMEIRA, SP, 13480-308 <br> BRAZIL |
| **2.4909** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | STAMPTEC INDUSTRIA E COMERCIO DE PECAS ESTAMPADAS LTDA <br> R COSTA BARROS 3263 - SIT PINHEIRINHO - SAO PAULO / SP <br> ZIP CODE: 03210-001 |
| **2.4910** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | STANDEX INTERNATIONAL CORPORATION <br> 11 KEEWAYDIN DR <br> STE 300 <br> SALEM, NH 03079 |
| **2.4911** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | STANLEY ELECTRIC CO., LTD. <br> 2-9-13 NAKAMEGURO, MEGURO-KU, TOKYO |
| **2.4912** State what the contract or lease is for and the nature of the debtor's interest <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining    Undetermined <br><br> List the contract number of any government contract | STANLEY ELECTRIC COMPANY <br> 2660 BARRANCA PARKWAY <br> IRVINE, CA 92606 |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4913 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STANLEY-IDESS S.A.S<br>39, RUE DES PEUPLIERS, 92000 NANTERRE LAW OF FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4914 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STAR TECH PRECISION MOULD CO. LTD.<br>NO. 20, WEST HUAGANG ROAD<br>SHIZHUANG<br>HUANGTU TOWN<br>JIANGYIN, WUXI CITY, JIANGSU PROVINCE, 214446<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4915 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STARBOX AMBALAJ SAN TIC LTD STI<br>EGEMENLIK MOH AYDINLORCAD N5<br>BURSA,<br>TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4916 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STARTEAM GLOBAL LIMITED<br>UNIT 6-8 11F HILDER CENTRE 2 SUNG P<br>999999<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4917 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STAT SPA<br>VIA OTTO MARZO 6, BEINASCO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4918 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STATE METAL INDUSTRIES INC<br>941 S 2ND STREET<br>CAMDEN, NJ 08103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4919 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STAUDLE GMBH<br>SCHLEIFBACHWEG 57<br>OHINGEN, STATE, 74613<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4920 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STEEL & TRUCKS SA DE CV OBREROS 1, COL. SAN PABLO 1 QUERETARO, 76130 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4921 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STEEL TECHNOLOGIES DE MEXICO SA DE AV FEDERALISMO 204 MONTERREY, 67199 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4922 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STEEL-A CO.,LTD. 601-9 DAECHUN-DONG DALSEO-GU, DAEGU, REPUBLIC OF KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4923 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STEELBIRD INTERNATIONAL 2E/3 JHANDEWALAN EXTN NEW DELHI, 110055 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4924 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 02/01/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4925 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIUNA-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4926 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Name

Case number (If known):    25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4927** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 02/01/2015 |
| | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIUNA-SP |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4928** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 |
| | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF  JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4929** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 |
| | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AVENIDA MARGINAL, 156 - CENTRO, MUNICIPALITY OF JAGUARIUNA - SP |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4930** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 |
| | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AVENIDA MARGINAL, 156 - CENTRO, MUNICIPALITY OF JAGUARIUNA - SP |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4931** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 02/01/2015 |
| | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4932** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 |
| | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4933** State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 |
| | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF  JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

Debtor   Marelli Holdings Co., Ltd.

Case number (If known):   25-11071

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4934 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4935 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 02/01/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF  JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4936 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 02/01/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AV. MARGINAL, 156 JAGUARIÚNA, SP, 13820-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4937 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4938 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIUNA-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4939 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF  JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4940 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 02/01/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIUNA-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4941 | State what the contract or lease is for and the nature of the debtor's interest | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 02/01/2015 | |
| | State the term remaining    Undetermined | |
| | List the contract number of any government contract | |
| 2.4942 | State what the contract or lease is for and the nature of the debtor's interest | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AV MARGINAL, 156, CENTRO, JAGUARIUNA - CEP 13820-000 |
| | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | |
| | State the term remaining    Undetermined | |
| | List the contract number of any government contract | |
| 2.4943 | State what the contract or lease is for and the nature of the debtor's interest | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF  JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 10/14/2015 | |
| | State the term remaining    Undetermined | |
| | List the contract number of any government contract | |
| 2.4944 | State what the contract or lease is for and the nature of the debtor's interest | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF  JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 10/14/2015 | |
| | State the term remaining    Undetermined | |
| | List the contract number of any government contract | |
| 2.4945 | State what the contract or lease is for and the nature of the debtor's interest | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIUNA-SP |
| | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 02/01/2015 | |
| | State the term remaining    Undetermined | |
| | List the contract number of any government contract | |
| 2.4946 | State what the contract or lease is for and the nature of the debtor's interest | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIUNA-SP |
| | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | |
| | State the term remaining    Undetermined | |
| | List the contract number of any government contract | |
| 2.4947 | State what the contract or lease is for and the nature of the debtor's interest | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIUNA-SP |
| | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | |
| | State the term remaining    Undetermined | |
| | List the contract number of any government contract | |

Debtor    Marelli Holdings Co., Ltd.
          Name

Case number (If known):    25-11071

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4948 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4949 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIUNA-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4950 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4951 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF  JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4952 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AVENIDA MARGINAL, 156 - CENTRO, MUNICIPALITY OF JAGUARIUNA - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4953 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AV MARGINAL, 156, CENTRO, JAGUARIUNA - CEP 13820-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4954 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 02/01/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AV. MARGINAL, 156 JAGUARIÚNA, SP, 13820-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):  25-11071

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4955 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF  JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4956 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF  JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4957 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AV MARGINAL, 156, CENTRO, JAGUARIUNA - CEP 13820-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4958 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4959 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A MUNICIPALITY OF  JAGUARIUNA-SP, AT AVENIDA MARGINAL, 156 - CENTRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4960 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 10/14/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIUNA-SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4961 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES DATED: 02/01/2015 | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S/A AV. MARGINAL, 156 JAGUARIÚNA, SP, 13820-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4962 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 02/01/2015 <br><br> Undetermined | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMÁTICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIÚNA - SP |
| 2.4963 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 02/01/2015 <br><br> Undetermined | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMÁTICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIÚNA - SP |
| 2.4964 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY DATED: 02/01/2015 <br><br> Undetermined | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMÁTICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIÚNA - SP |
| 2.4965 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY <br><br> Undetermined | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMÁTICA S/A AVENIDA MARGINAL, 156 - CENTRO, JAGUARIÚNA – SP |
| 2.4966 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MASTER CONTRACT FOR THE PROVISION OF SPECIALIZED TECHNICAL SERVICES IN INFORMATION TECHNOLOGY <br><br> Undetermined | STEFANINI CONSULTORIA E ASSESSORIA EM INFORMÁTICA S/A AVENIDA MARGINAL, 156 – CENTRO, JAGUARIÚNA – SP |
| 2.4967 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> Undetermined | STELLANTIS CENTRE TECHNIQUE BELCHAMP VOUJEAUCOURT, 25420 FRANCE |
| 2.4968 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> Undetermined | STELLANTIS - PSA SITE INDUSTRIEL B03-01 POISSY, 78300 FRANCE |

Debtor   Marelli Holdings Co., Ltd.

Name _____   Case number (If known): 25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4969 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERCIAL AGREEMENT FOR PRICE INCREASES DATED: 01/01/2023 | STELLANTIS EUROPE S.P.A. C.SO GIOVANNI AGNELLI 200 TORINO, 10135 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4970 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT GUARANTEE DATED: 12/20/2024 | STELLANTIS EUROPE SPA FCA US LLC STELLANTIS MÉXICO, S.A. DE C.V 4-19 MIYAHARA-CHO 2-CHOME ATTN: JUAN MOLLÀ, NABIL RAHLI SAITAMA CITY, SAITAMA, 331-8501 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4971 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO PURCHASE AGREEMENT AND TRANSITION SERVICES AGREEMENT DATED: 03/24/2025 | STELLANTIS N.V. TAURUSAVENUE 1 HOOFDDORP, 2132 LS THE NETHERLANDS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4972 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO PURCHASE AGREEMENT AND TRANSITION SERVICES AGREEMENT DATED: 03/31/2025 | STELLANTIS N.V. TAURUSAVENUE 1 HOOFDDORP, 2132 LS THE NETHERLANDS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4973 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO COMMERCIAL AGREEMENT DATED: 01/01/2022 | STELLANTIS N.V. TAURUSAVENUE 1 HOOFDDORP, 2132 LS THE NETHERLANDS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4974 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT RELATED TO CERTAIN INDEMNIFICATION RIGHTS OF THE SHARE PURCHASE AGREEMENT AND TRANSITION SERVICES AGREEMENT DATED: 01/30/2025 | STELLANTIS N.V. TAURUSAVENUE 1 HOOFDDORP, 2132 LS THE NETHERLANDS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4975 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO FRAMEWORK AGREEMENT FOR SUPPLIES DATED: 01/01/2023 | STELLANTIS N.V. TAURUSAVENUE 1 HOOFDDORP, 2132 LS THE NETHERLANDS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4976** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STELLANTIS PEUGEOT CITROEN AUTOMOBI MAGASIN PRESERIE 0LVS RENNES ROUTE DE NANTES, CHARTRES DE BRETAG, 35177 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4977** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STEPANOVSKY A.S. LAZENSKA 25 MORAVSKE BUDEJOVICE, 676 02 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4978** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STEPHEN GOULD CORPORATION 6767 OLD MADISON PIKE SUITE 110 HUNTSVILLE, AL 35805 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4979** | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE MANAGEMENT CONTRACT FOR THE SUPPLY DATED: 10/13/2009 | STILLUS ALIMENTAQAO LTDA RUA DONA VIRGINIA MURTA N° 97, BAIRRO PADRE EUSTAQUIO, MUNICIPALITY BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4980** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STILO PLAST IND. COM. IMP. EXP DE AV BARREIRA GRANDE 1612 SAO PAULO, 03916-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4981** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STMICROELECTRONICS VIA CAMILLO OLIVETTI 2 AGRATE BRIANZA, 20864 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4982** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STOBA SONDERMASCHINEN GMBH MITTERESCHWEG 1 MEMMINGEN, 87700 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4983 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STOKVIS TAPES POLSKA SP Z O O UL. ENERGETYCZNA 6 GDAŃSK, POMORSKIE, 80-180 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4984 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STOROPACK DEUTSCHLAND GMBH + CO. KG UNTERE RIETSTR. 30 METZINGEN, BADEN-WÜRTTEMBERG, 72555 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4985 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STRAPEX SRL VIA R. MURRI 24/26 MAGENIA 20013 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4986 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 11/16/2021 | STRATOS ANALYTICS S.R.L PAVIA 9/A1,10098 RIVOLI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4987 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STREPARAVA SPA VIA ZOCCO 13 ADRO, 25030 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4988 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STROUD METAL COMPANY LIMITED DUDBRIDGE, STROUD |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4989 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STS MANUFACTURING LIMITED ABBOTTS WAY LUNE INDUSTRIAL ESTATE LANCASTER, LA1 5QP UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
     Name

Case number (If known):    25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4990 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | STS SRL<br>VIA CAPORALINO 13/A<br>CELLATICA, 25060<br>ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4991 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 07/31/2024 | STUMPP SCHUELE & SOMAPPA SPRING PVT. LTD<br>#4, BOMMASANDRA INDUSTRIAL AREA<br>ANEKAL - TQ<br>BANGALORE, 560099<br>INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4992 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUBARU<br>3-9-6 OSAWA, MITAKA CITY<br>TOKYO, 181-8577<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4993 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACTUAL AMENDMENT DATED: 09/12/2006 | SUL AMERICA SEGURO SAUDE S.A<br>RUA DA QUITANDA, 86, PARTE, CENTRO, RIO DE JANEIRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4994 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACTUAL AMENDMENT DATED: 09/12/2006 | SUL AMERICA SEGURO SAUDE S.A.<br>RUA DA QUITANDA, 86, PARTE, CENTRO, IN THE CITY OF RIO DE JANEIRO, STATE OF RIO DE  JANEIRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4995 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ACCEPTANCE AND RESPONSIBILITY DATED: 05/03/2004 | SUL AMERICA SEGURO SAUDO S.A<br>SULAMERICA SEGUROS R. PEDRO AVANCINE 73 05679-160 SAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4996 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ACCEPTANCE AND RESPONSIBILITY DATED: 05/03/2004 | SUL AMERICA SEGURO SAUDO S.A<br>R. PEDRO  AVANCINE 73 05679-160 SAO PAULO -  SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4997** State what the contract or lease is for and the nature of the debtor's interest | CONTRACTUAL AMENDMENT EXTENSION OF CARE COVERAGE DATED: 11/28/2013 | SULAMERICA SAUDEEMPRESARIAL |

| | | |
|---|---|---|
| 2.4997 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACTUAL AMENDMENT EXTENSION OF CARE COVERAGE DATED: 11/28/2013 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| SULAMERICA SAUDEEMPRESARIAL |
|---|

| 2.4998 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SULAMERICANA INDUSTRIA E COMERCIO L R PROFESSOR ALMEIDA PRADO 41 SAO BERNARDO DO CAMPO, 09890-470 BRAZIL |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4999 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO THE LENDING AGREEMENT DATED: 05/03/2010 | SULAMERICANA INDUSTRIA E COMERCIO LTDA RUA  PROFESSOR ALMEIDA PRADO N°. 41, BAIRRO: VILA WASHINGTON, MUNICIPALITY OF SAO BERNARDO DO CAMPO, STATE OF  SAO PAULO |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.5000 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SULBRAS MOLDS AND PLASTICS RS / CAXIAS DO SUL |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.5001 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SULTECNICA INDUSTRIA MECANICA LTDA R WILLY TEICHMANN 65 - CRUZEIRO - CACHOEIRINHA / RS   ZIP CODE: 94930-635 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.5002 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUMIDA COMPONENTS UND MODULES GMBH DR.HANS-VOGT-PLATZ 1, GERMANY, 94130 GERMANY |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.5003 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUMIDA ELECTRIC(JI'AN) CO.,LTD. NO.290 NANSHAN ROAD JINGGANGSHAN ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE JI'AN, JIANGXI, 343100 CHINA |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.                                       Case number (if known):  25-11071
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5004** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SUMINTRONICS CORPORATION AV. SAN FRANCISCO DE LOS ROMO #401, PARQUE INDUSTRIAL SAN FRANCISCO DE LOS ROMO, SAN FRANCISCO DE LOS ROMO, AGS. C.P. 20300 |
| **2.5005** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SUMISHO METALEX CORPORATION TOKYO CHUO-KU, HARUMI 1-CHOME 8-10 |
| **2.5006** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SUMITOMO 3M CORPORATION 2-33-1 TAMAGAWADAI, SETAGAYA-KU, TOKYO |
| **2.5007** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SUMITOMO CORPORATION 2-3-2 OTEMACHI, CHIYODA-KU, TOKYO |
| **2.5008** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SUMITOMO ELECTRIC ASIA PACIFIC PTE 31 INTERNATIONAL BUSINESS PARK SINGAPORE, 609921 SINGAPORE |
| **2.5009** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SUMITOMO ELECTRIC INTERCONNECT COMPONENTS (SHENZHEN) CO., LTD. NO.20, SONGTANG ROAD BUILDING B TANGXIACHONG, YANLUO STREET BAO'AN DISTRICT SHENZHEN CITY, GUANGDONG PROVINCE, 518105 CHINA |
| **2.5010** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SUMITOMO ELECTRIC INTERCONNECT PRODUCTS (VIETNAM), LTD LOT 3, TS 6 STREET TIEN SON INDUSTRIAL ZONE HOAN SON COMMUNE TIEN DU DISTRICT , BAC NINH PROVINCE, VIETNAM |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5011 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUMITOMO RIKO COMPANY LIMITED<br>HIGASHI 3-1<br>HEAD OFFICE<br>KOMAKI, AICHI,<br><br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5012 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUMITOMO WIRING SYSTEMS CO., LTD.<br>1-14 NISHISUEHIRO-CHO, YOKKAICHI-SHI, MIE PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5013 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUMITRONICS SHANGHAI CO., LTD.<br>A-2-C<br>FLOOR 2<br>BUILDING 1, NO. 258, XINLING ROAD<br>PILOT FREE TRADE ZONE<br>SHANGHAI, 200131<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5014 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUMMERER<br>AM ESCHENGRUND 1<br>SCHECHEN - ROSENHEIM, 83135<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5015 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUMMIT AUTOSEATS INDUSTRY COMPANY LIMITED<br>62 MOO 12 KING KAEO ROAD<br>BANG PHLI, SAMUT PRAKAN, 10540<br>THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5016 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUMMIT PLASTICS GUANAJUATO, S. DE R.L. DE C.V.<br>AV. ALAMO NO. 90<br>SILAO DE LA VICTORIA, GUANAJUATO, 36270<br>MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5017 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUMMIT PRECISION ENGINE PRODUCTS  W<br>SN NO 2 RD NO EAST INDUSTRIAL PARK<br>WUHAN, 430223<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5018 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUN CHEMICAL GROUP S.P.A. VIA ACHILLE GRANDI N° 6 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5019 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUN ELECTRONIC INDUSTRIES CORPORATION 1-18 OKOYAUOHIGESHI SHIJONERSATE OBAN, 595-8685 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5020 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUN HORSE AUTOMOTIVE TECHNOLOGY (FUJIAN) CO., LTD. SHUANGYUE PROJECT AREA, FUDING INDUSTRIAL PARK, NINGDE CITY, FUJIAN PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5021 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUN INDIA ENGINEERING WORKS UNIT 1 PLOT NO.: 1186/3, STREET NO. 04, RAJIV NAGAR, GURUGRAM -122001 U |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5022 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUNDRAM FASTENERS LTD. 19 RAJAJI SALAI, CHENNAI 600001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5023 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUNLIT INDUSTRY CO., LTD 1371 IMAIZUMI NAGAI-SHI, YAMGATA, 993-0033 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5024 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUNNINGDALE TECH LTD 51 JOO KOON CIRCLE, SINGAPORE 629069 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
| --- | --- | --- | --- |
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- | --- |
| 2.5025 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUNSTAR GUANGZHOU LTD.<br>NO.203 GUANGBAO AVENUE<br>1ST FLOOR, 4TH FLOOR AND 5TH FLOOR<br>GUANGZHOU FREE TRADE ZONE<br>GUANGZHOU CITY, GUANGDONG,<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5026 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUNWAY TECHNOLOGY TRADING (HONG KONG) CO Y LIMITED<br>21-23 DES VOEUX ROAD CENTRAL<br>20TH FLOOR<br>EURO TRADE CENTRE<br>HONG KONG,<br>HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5027 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUN-YOU CORPORATION<br>5-204-11 AIOI-CHO<br>KIRYU-SHI, GUNMA-KEN, 376-0011<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5028 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUPPLYONE HOLDINGS COMPANY, INC.<br>11 CAMPUS BLVD<br>STE 150<br>NEWTOWN SQUARE, PA 19073 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5029 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUYIN GMBH<br>PASSAUER STRABE 99<br>PFARRKIRCHEN, 84347<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5030 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUZHOU CHANGHENG PRECISION METAL DIE CASTING CO., LTD.<br>HUANG PU JIANG ROAD, CHANGSHU SOUTHEAST ECONOMIC DEVELOPMENT ZONE, CHANGSHU CITY, JIANGSU PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5031 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUZHOU FANGYU METAL PRODUCT FACTORY<br>NO.88 MAOPENG ROAD, XUKOU TOWN, WUZ<br>215164<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5032 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUZHOU FON-STAR TECHNOLOGY CO., LTD. NO.88 PROCESSING TRADE NETWORKED SURVEILLANCE ZONE, WUJIANG ECONOMIC DEVELOPMENT ZONE, SUZHOU, JIANGSU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5033 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 01/01/2024 | SUZHOU GREENTECH CO.□LTD. NO.5 YOUYI ROAD INDUSTRIAL PARK HUANGJING TOWN TAICANG CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5034 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 01/01/2024 | SUZHOU GREENTECH CO.□LTD. NO.5 YOUYI ROAD INDUSTRIAL PARK HUANGJING TOWN TAICANG CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5035 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUZHOU JDI ELECTRONICS INC. 168, JIN-FENG ROAD SUZHOU NEW DISTRICT SUZHOU, JIANGSU, 215011 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5036 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUZHOU JOINTING MATERIALS CO., RM.2-1903,FUDA BUILDING,SUZHOU,CN SUZHOU, 215000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5037 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUZHOU KINLITA ELECTRONIC MATERIALS NO.615 XINGXIAN ROAD, HIGH TECH ZON SUZHOU, 215000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5038 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 05/08/2025 | SUZHOU KINLITA ELECTRONIC MATERIALS CO., LTD. NO.615 XINGXIAN ROAD HIGH TECH NEW DISTRICT SUZHOU, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5039 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | SUZHOU LILAI AUTO PARTS CO., LTD.<br>NO.38 WANGXIAN ROAD<br>DONGBANG TOWN<br>CHANGSHU, 215126<br>CHINA |
| 2.5040 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | SUZHOU MINGYUAN AUTOMOTIVE COMPONENTS MANUFACTURING CO., LTD.<br>NO.355, JINFENG RD.<br>SUZHOU HIGH-TECH & NEW DISTRICT<br>SUZHOU, JIANGSU, 215129<br>CHINA |
| 2.5041 | **State what the contract or lease is for and the nature of the debtor's interest** — MARELLI PURCHASE AGREEMENT DATED: 11/27/2024<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | SUZHOU MINGYUAN AUTOMOTIVE COMPONENTS MANUFACTURING CO., LTD.<br>NO.355,JINFENG RD<br>SUZHOU HIGH-TECH & NEW DISTRICT<br>Suzhou, Jiangsu,<br>CHINA |
| 2.5042 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | SUZHOU NDK CO., LTD.<br>855 ZHUJIANG ROAD<br>BUILDING 19<br>SHISHAN INDUSTRIAL BELT<br>SUZHOU CITY, JIANGSU PROVINCE,<br>CHINA |
| 2.5043 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | SUZHOU NOVOSENSE MICROELECTRONICS<br>88 JINJIHU AVENUE, SUZHOU, CHINA<br>SUZHOU, 215000<br>CHINA |
| 2.5044 | **State what the contract or lease is for and the nature of the debtor's interest** — MARELLI PURCHASE AGREEMENT DATED: 05/27/2024<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | SUZHOU NOVOSENSE MICROELECTRONICS CO., LTD<br>88 JINJI LAKE AVENUE<br>C1-5F<br>SUZHOU INDUSTRIAL PARK<br>SUZHOU,<br>CHINA |
| 2.5045 | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | SUZHOU RUIGAO NEW MATERIALS CO., LTD<br>NO. 5, YOUYI ROAD<br>INDUSTRIAL PARK<br>HUANGJING TOWN<br>TAICANG CITY, JIANGSU PROVINCE, 215400<br>CHINA |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):  25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.5046** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED  **State the term remaining** Undetermined  **List the contract number of any government contract** | SUZHOU SHIN-ETSU POLYMER CO., LTD. NO. 652, DONGGANG RD FOHO NEW&HI TECH INDUSTRIAL DEVELOPMENT ZONE WUJIANG DISTRICT SUZHOU, JIANGSU, 215211 CHINA |
| **2.5047** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED  **State the term remaining** Undetermined  **List the contract number of any government contract** | SUZHOU SUNWAY POLYMER CO.,LTD. YANDANGSHAN ROAD,NEW DISTRICT,SUZHO SUZHOU, 215000 CHINA |
| **2.5048** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED  **State the term remaining** Undetermined  **List the contract number of any government contract** | SUZHOU TEGORE ELECTRONIC CO,.LTD 2407 BUILDING 3, NO. 483, HUA'AN RO KUNSHAN, 215332 CHINA |
| **2.5049** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED  **State the term remaining** Undetermined  **List the contract number of any government contract** | SUZHOU VOLKSTECH AUTOMOTIVE ELEKTRONIK CO., LTD NO. 3 JIASHENG ROAD INDUSTRIAL PARK SUZHOU, CHINA |
| **2.5050** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED  **State the term remaining** Undetermined  **List the contract number of any government contract** | SUZHOU YUNLIANG MECHANICAL TECHNOLOGY CO., LTD. NO. 20 XINGANG ROAD XINTANG, LIUHE TOWN TAICANG, JIANGSU, 215431 CHINA |
| **2.5051** State what the contract or lease is for and the nature of the debtor's interest — GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED  **State the term remaining** Undetermined  **List the contract number of any government contract** | SUZUKI MOTOR CORPORATION 300 TAKATSUKA-CHO 432-8611 HAMAMATSU-CITY, JAPAN |
| **2.5052** State what the contract or lease is for and the nature of the debtor's interest — GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED  **State the term remaining** Undetermined  **List the contract number of any government contract** | SUZUKI MOTOR CORPORATION 8686 MIYAKODA-TYO KITA-TU HAMAMATSU CITY SHIZUOKA PREF, 431-2102 JAPAN |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (If known):    25-11071
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | | |
|---|---|---|---|
| 2.5053 | State what the contract or lease is for and the nature of the debtor's interest | MEMORANDUM OF UNDERSTANDING BASIC PURCHASE AGREEMENT DATED: 11/29/2011 | SUZUKI MOTOR CORPORATION 300, TAKATSUKA-CHO. HAMAMATSU CITY, MINAMI-KU, 432-8611 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5054 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SUZUKI MOTORCYCLE INDIA PVT. LTD. NH-8 LINK VILLAGE KHERKI DAULA,BADH GURGAON, 122004 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5055 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SWAROVSKI MOBILITY GMBH SWAROVSKISTR. 30 WATTENS, 6112 AUSTRIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5056 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SWISS STEEL ITALIA S.R.L. VIA G. DI VITTORIO 32 PESCHIERA BORROMEO, 20068 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5057 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL SUPPORT SERVICES AND MAINTENANCE IN SOFTWARE DATED: 04/01/2002 | SWIX INFORMATICA E COMERCIO LTDA MUNICIPALITY OF SAO PAULO, STATE OF SAO PAULO, AT PRACA AMADEU  AMARAL, 47 - CONJ. 21, BAIRRO PARAISO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5058 | State what the contract or lease is for and the nature of the debtor's interest | TECHNICAL SUPPORT AND MAINTENANCE SERVICES CONTRACT DATED: 04/01/2002 | SWVIX INFORMATICA E COMERCIO LTDA SAO PAULO, STATE OF SAO PAULO, AT PRAGA AMADEU AMARAL, 47 - CONJ. 21, BAIRRO PARAISO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5059 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TECHNICAL SUPPORT SERVICES AND MAINTENANCE IN " SOFTWARE MAGNETI MARELLI ESCAPAMENTOS LTDA AND SWIX INFORMATICA E COMERCIO LTD DATED: 04/01/2002 | SWVIX INFORMATICA E COMERCIO LTDA SAO PAULO, STATE OF SAO PAULO, AT PRARA AMADEU AMARAL, 47 - CONJ. 21, BAIRRO PARAISO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5060 | State what the contract or lease is for and the nature of the debtor's interest | TECHNICAL SUPPORT AND MAINTENANCE SERVICES CONTRACT DATED: 04/01/2002 | SWVIX INFORMATICA E COMERCIO LTDA PRAGA AMADEU AMARAL, 47 - CONJ. 21, BAIRRO PARAISO, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5061 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO SOFTWARE QUALITY ASSURANCE SYSTEM FOR SUPPLIERS DATED: 04/23/2025 | SYMBIO FINLAND OY MIKONKATU 19 HELSINKI, 00100 FINLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5062 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SYNAPTICS HONG KONG LTD. 22 TAK FUNG STREET KOWLOON, HONG KONG, HUNG HOM HONG KONG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5063 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | SYNVENTIVE MOLDING SOLUTIONS BLK 5000 TECHPLACE II SINGAPORE, 569870 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5064 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | T.A. AMERICA CORPORATION 300 TECHPARK DRIVE LA VERGNE, TN 37086 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5065 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | T.ERRE POLSKA SP. Z O.O. UL. ELIZY ORZESZKOWEJ 32 CZECHOWICE-DZIEDZICE, 43-502 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5066 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | T.KRUNGTHAI INDUSTRIES., LTD. 23 CHAN43 SATORN BANKOK, 10120 THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5067** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAICA CORPORATION<br>86 CHAMBERS STREET<br>SUITE 701<br>NEW YORK, NY 10007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5068** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAIKA CORPORATION<br>2-18-10 TAKANAWA MINATO-KU, TOKYO TAKANAWA SENGAKUJI STATION BUILDING 3F |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5069** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAI-TECH ADVANCED ELECTRONICS (H. K.) CO. LIMITED<br>FLAT I, 7 / F<br>CHEONGMING BUILDING<br>80-86 ARGYLE STREET<br>MONGKOK, KOWLOON,<br>HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5070** | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 03/25/2024 | TAI-TECH ADVANCED ELECTRONICS (H.K.) CO., LTD.<br>FLAT I<br>7/F<br>CHEONG MING BUILDING<br>80-86 ARGYLE STREET<br>MONGKOW, KOWLOON,<br>HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5071** | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 03/25/2024 | TAI-TECH ADVANCED ELECTRONICS (H.K.) CO., LTD.<br>FLAT I<br>7/F<br>CHEONG MING BUILDING<br>80-86 ARGYLE STREET<br>MONGKOW, KOWLOON,<br>HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5072** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAIWAN FUTABA ELECTRONICS CORPORATION<br>NO. 11, WEST 2ND ST.<br>NANZIH DIST.<br>KAOHSIUNG CITY, 811638<br>TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5073** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAIWAN SEMICONDUCTOR CO LTD<br>11F NR 205 BEISHIN RD XINDIAN DIST<br>NEW TAIPEI CITY, 231<br>TAIWAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (if known):    25-11071

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5074 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAIYO YUDEN EUROPE GMBH<br>1SIEMENSSTRASSE 3<br>FUERTH, 90766<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5075 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAIYOSHA ELECTRIC CO., LTD.<br>6-1 ODA-CHO, TAJIMI-SHI, GIFU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5076 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAIZHOU ENCORTICH TRANSMISSION SHAFT CO LTD<br>XUANMEN INDUSTRIAL ZONE<br>LUPU<br>YUHUAN, ZHEJIANG,<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5077 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAIZHOU HONGBEN AUTO PARTS CO., LTD.<br>NO. 346, LIUDAO AVENUE (KANMEN), KANMEN STREET, YUHUAN CITY, TAIZHOU CITY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5078 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAIZHOU XINTENG OIL PUMP CO., LTD<br>NO.6 JINDIFU ROAD<br>ECONOMIC DEVELOPMENT ZONE<br>YUHMAN CITY, ZHEJIANG, 317600<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5079 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAKACHIHO ELECTRIC CO., LTD.<br>2-7-15 SHIBA, MINATO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5080 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAMAGAWA EUROPE GMBH<br>EMILY-WECHSSLER-WEG 7<br>ULM, 89077<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                     Case number (If known):   25-11071
              Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5081 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TARO PLAST S.P.A. STRADA DIOCO NO 571A SORAGNA, PR, 43019 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5082 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TATA 6001 CASS AVENUE SUITE 600 DETROIT DETROIT, 48202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5083 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE FRAME AGREEMENT DATED: 04/07/2025 | TATA ELXSI LIMITED ITPB ROAD WHITEFIELD BANGALORE, 560048 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5084 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE FRAME AGREEMENT DATED: 01/01/2025 | TATA ELXSI LIMITED ITPB ROAD WHITEFIELD BANGALORE, 560048 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5085 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY ASSURANCE AGREEMENT | TATA TECHNOLOGIES INC. 6001 CASSAVE #600 DETROIT, MI 48202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5086 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF CONFIRMATION DATED: 11/25/2022 | TATA TECHNOLOGIES INC. 6001 CASSAVE #600 DETROIT, MI 48202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5087 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO THE ONE PLM IMPLEMENTATION PROPOSAL DATED: 11/05/2022 | TATA TECHNOLOGIES, INC. 6001 CASSAVE #600 DETROIT, MI 48202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5088 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE FRAME AGREEMENT DATED: 02/15/2025 | TATA TECHNOLOGIES, INC. 6001 CASS AVE #600 DETROIT, MI 48202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5089 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO THE ONE PLM IMPLEMENTATION PROPOSAL DATED: 11/05/2022 | TATA TECHNOLOGIES, INC. 6001 CASSAVE #600 DETROIT, MI 48202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5090 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT DATED: 06/30/2021 | TATA TECHNOLOGIES, INC. 6001 CASS AVENUE SUITE 600 DETROIT, MI 48202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5091 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE FRAME AGREEMENT DATED: 01/01/2025 | TATA TECHNOLOGIES, INC. 6001 CASS AVE #600 DETROIT, MI 48202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5092 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TATSUTA CHEMICAL COMPANY LIMITED 1818 SHIMO-OHNO 3060204 KOGA CITY IBARAKI JP - JAPAN KOGA CITY, 3060204 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5093 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TAYO CO., LTD. 1-6-13 KUNIMATSU NEYAGAWA CITY, OSAKA, 572-0036 JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5094 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TCH SRL STRADA PADANA TOWARDS VERONA 6 VICENZA, 36100 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5095 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TDK EUROPE SA RUE DE L'INDUSTRIE 20 KOERICH (WINDHOF), 8399 LUXEMBOURG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5096 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TDM STR. BRUXELLES 7 PREJMER, BRASOV, 507165 ROMANIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5097 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TE CONNECTIVITY ITALIA DISTRIBUTION VIA FLLI CERVI  15 COLLEGNO, 10093 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5098 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TE CONNECTIVITY LTD. MÜHLENSTRASSE 26 SCHAFFHAUSEN, CH-8200 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5099 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TE.MEX AUTOMOTIVE S DE R.L DE C.V. CARRETERA SFKH19 ST 813 EL MARQUES Q. RO. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5100 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT DATED: 06/01/2004 | TECHMAKER CONSULTORIA E ASSESSORIA EM AUTOMAQAO LTDA RUA DAS PONCIANAS, 945, SALA 1, BAIRRO JARDIM DA GLORIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5101 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE SERVICE PROVISION AGREEMENT DATED: 06/27/2006 | TECHMAKER CONSULTORIA E ASSESSORIA EM AUTOMAQAO LTDA RUA LEOPOLDO DETREGIA, N° 336, BAIRRO PARQUE RESIDENCIAL NARDINI, AMERICANA, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____
Name

Case number (If known):   25-11071
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.5102 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE PROVISION AGREEMENT DATED: 06/27/2006 | TECHMAKER CONSULTORIA E ASSESSORIA EM AUTOMAQAO LTDA AMERICANA, STATE OF SAO PAULO, AT RUA LEOPOLDO DETREGIA, N° 336, BAIRRO PARQUE RESIDENCIAL NARDIN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5103 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE PROVISION AGREEMENT DATED: 06/23/2005 | TECHMAKER CONSULTORIA E ASSESSORIA EM AUTOMAQAO LTDA AMERICANA, STATE OF SAO PAULO, AT RUA LEOPOLDO DETREGIA, N° 336, BAIRRO PARQUE RESIDENCIAL NARDIN |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5104 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE SERVICE PROVISION AGREEMENT DATED: 06/27/2006 | TECHMAKER CONSULTORIA E ASSESSORIA EM AUTOMAQAO LTDA RUA LEOPOLDO DETREGIA, N° 336, BAIRRO PARQUE RESIDENCIAL NARDINI, AMERICANA, SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5105 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVISION AGREEMENT DATED: 07/01/2004 | TECHMAKER CONSULTORIA E ASSESSORIA EM AUTOMAQAO LTDA AMERICANA - SP, AT RUA DAS PONCIANAS, 945, SALA 1, BAIRRO JARDIM DA GLORIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5106 | State what the contract or lease is for and the nature of the debtor's interest | 2ND AMENDMENT TO THE SERVICE PROVISION AGREEMENT DATED: 06/27/2006 | TECHMAKER CONSULTORIA E ASSESSORIA EM AUTOMAQAO LTDA. RUA LEOPOLDO DETREGIA, N° 336, BAIRRO PARQUE RESIDENCIAL NARDINI, AMERICANA, SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5107 | State what the contract or lease is for and the nature of the debtor's interest | FRAMEWORK AGREEMENT AMENDMENT TO THE EXISTING FRAMEWORK AGREEMENT DATED: 01/01/2026 | TECHNIA GMBH AM SANDFELD 11C, 76149 KARLSRUHE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5108 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECHNICAL BLOW MOULD INDUSTRIA E COMERCIO LTDA R DR FERREIRA LOPES 53 - VL SOFIA - SAO PAULO / SP 04671-010 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Name

Case number (if known):   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5109 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECHNICAL KNOWLEDGE SRL VIA CIRIE' 22/C S. MAURO TORINESE, 10099 ITALY |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5110 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECHNIQUE, INC. 1500 TECHNOLOGY DR JACKSON, MI 49201 |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5111 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECHNIQUES SURFACES ANDREZIEUX ZI SUD RUE BORTHELEMY THIMONNIER FRANCE, 42162 FRANCE |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5112 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECHNO ASSOCIE CO. LTD. 3-3-17 TOSABORI NISHI-KU, OSAKA, 550-0001 JAPAN |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5113 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECHNO ASSOCIE INC. NO. 17, 3-CHOME 3-3, TOSABORI, NISHI-KU, OSAKA-SHI, OSAKA PREFECTURE |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5114 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECHNO PARTS CO., LTD. 182-1 KAKINOKIHARA, SHIRAKAWA-SHI, FUKUSHIMA |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5115 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECHNO STATE, K.K. 1716 KUZUHARA FUJISAWA, KANAGAWA, 252-0822 JAPAN |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5116 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECHNOPLAST GMBH SCHÄŒTZENSTRABE 16 BACHHAGEL / GERMANY, 89429 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5117 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECHNYMON TECHNOLOGY EUROPE SPA VIALE INDUSTRIA 11/13 CASTELLI CALEPIO, BG, 24060 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5118 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECHRAD(ZHEJIANG) AUTOMOTIVE NO.115 CHANGDA RD YUHANG ECONOMIC D HANGZHOU, 311100 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5119 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECHSEAL VEDACOES TECNICAS LTDA R SAO JOAO 600 FERRAZ DE VASCONCELOS, 08540-200 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5120 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECMO SRL VIA SETTIMO 133, LEINI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5121 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECNO MECCANICHE MODERNE SRL VIA PIANI AREA PIP ROCCA SAN FELICE (AVELLINO) ROCCA SAN FELICE, AVELLINO, 83050 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5122 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECNO PLAST GROUP SRL VIA LEONARDO DA VINCI 13 MONTE SAN VITO, ANCONA, 60037 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5123** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECNO PLATING MANUTENCAO DE MAQ INDUSTRIAIS LTDA EPP RUA CARLOS DE LAET 5299 BOQUEIRAO CURITIBA, PR, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5124** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECNOCURVA INDÚSTRIA DE PEÇAS AUTOMOBILÍSTICAS LTDA AV. LIEUTENANT ONOFRE RODRIGUES DE AGUIAR, 1500 MOGI DAS CRUZES, SP, 08770-041 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5125** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECNOLOGÍA DE TERMO FORMADO INTERNACIONAL, S. DE R.L. DE C.V. PROF. MARÍA LUISA MONTOYA NO. 4813 COL. JARDINES DE SAN JOSÉ CIUDAD JUÁREZ, CHIHUAHUA, C.P. 32390 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5126** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECNOMATRIZ INDUSTRIA COMERCIO E SERVICOS EIRELI AL DAS CANDEIAS 34 - JARAGUÁ - MONTES CLAROS / MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5127** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SALE OF USED EQUIPMENT DATED: 08/08/2024 | TECNOMECCANICA S.P.A. NOVARA (NO), VIA G. FAUSER NO. 37 LEGAL REPRESENTATIVE MR. FERRUCCI SIMONE, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5128** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECNOPLAST SPA VIA GALVANI 15 PORCIA, PORDENONE, 33080 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5129** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TECNOSTAMPTRIULZI MEXICO S. DE R.L. DE C.V. CALLE BENITO JUAREZ 127-B, PARQUE INDUSTRIAL QUERETARO, 76220 QUERETARO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Case number (If known): 25-11071

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5130 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEH DIING INDUSTRIAL (DONG GUAN) CO 2 EAST BUILDING 2 DONG GUAN, 523600 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5131 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEIJIN AUTOMOTIVE TECHNOLOGIES CZECH S.R.O. TOPOLOVÁ 810 MILOVICE, 289 24 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5132 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEITO RUBBER CO., LTD. 5 235 SHINKO, IRUMA CITY, SAITAMA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5133 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEKKİM AMBALAJ MLZ. KIM. ART. AND LOGISTICS SERVICE. SAN. TİC.LTD.STI. KAYAPA SANAYI BÖLGESI SARI CD/NO:12 TEL: 0 224 403/28 12 NILUFER /BURSA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5134 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEKNIA BILBAO XXI SLU POLIGONO INDUSTRIAL ABRA VIAL H PARCELAS 1-2-3 ABANTO CIERVANA/ABANTO ZIERBENA, BIZKAIA, 48500 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5135 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEKNIA BRASIL LTDA EST SAO BENEDITO DO FOGIO 20 SAO PAULO, 12334-020 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5136 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEKNIA COMPONENTES AUTOMOCION MARROQUIES S.A.R.L ILOT 13, LOT N° 5 TANGER FREE ZONE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5137 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEKNOROT STEERING & SUSPENSION PARTS SKYLAND ISTANBUL B BLOK HUZUR MH. CENDERE CD. NO:114B KAT:5/85 SARIYER, ISTANBUL, 34485 TURKEY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5138 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEKNOS SRL VIA A.PIGAFETTA 2 CAMPODARSEGO, 35011 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5139 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEKSPAN SPA VIA ALBERASSA 75 SANTENA, TURIN, 10026 ITALY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5140 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 03/20/2006 | TELEXIS DO BRASIL LTDA NOVA LIMA. STATE OF MG. ON SENADOR MILTON CAMPOS STREET. 175. MEZZANINE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5141 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 03/20/2006 | TELEXIS DO BRASIL LTDA RUA SENADOR, MILTON CAMPOS STREET. 175. VILA DA SERRA, NOVA LIMA. MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5142 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT RENTAL AGREEMENT DATED: 08/01/2005 | TELEXIS DO BRASIL LTDA RUA SENADOR MILTON CAMPOS, 175, VILA DA SERRA, IN THE CITY OF NOVA  LIMA, MG, |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5143 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT RENTAL AGREEMENT DATED: 08/01/2005 | TELEXIS DO BRASIL LTDA NOVA LIMA. STATE OF MG. ON SENADOR MILTON CAMPOS STREET. 175. MEZZANINE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.
          Name                                                          Case number (If known):  25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5144 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT RENTAL AGREEMENT DATED: 08/01/2005 | TELEXIS DO BRASIL LTDA RUA SENADOR, MILTON CAMPOS STREET. 175. VILA DA SERRA, NOVA LIMA. MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5145 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT RENTAL AGREEMENT DATED: 07/01/2005 | TELEXIS DO BRASIL LTDA NOVA LIMA. STATE OF MG. ON SENADOR MILTON CAMPOS STREET. 175. MEZZANINE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5146 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 03/21/2006 | TELEXIS DO BRASIL LTDA NOVA LIMA, MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, 175, VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5147 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 03/21/2006 | TELEXIS DO BRASIL LTDA NOVA LIMA. STATE OF MG. ON SENADOR MILTON CAMPOS STREET. 175. MEZZANINE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5148 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 03/21/2006 | TELEXIS DO BRASIL LTDA NOVA LIMA. STATE OF MG. ON SENADOR MILTON CAMPOS STREET. 175. MEZZANINE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5149 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF COMMITMENT DATED: 02/15/2004 | TELEXIS DO BRASIL LTDA RUA SENADOR MILTON CAMPOS, 175, VILA DA SERRA, IN THE CITY OF NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5150 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 11/04/2005 | TELEXIS DO BRASIL LTDA NOVA LIMA. STATE OF MG. ON SENADOR MILTON CAMPOS STREET. 175. MEZZANINE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.    Case number (if known):  25-11071

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5151 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF COMMITMENT DATED: 02/15/2004 | TELEXIS DO BRASIL LTDA NOVA LIMA, MINAS GERAIS, AT RUA SENADOR MILTON CAMPOS, 175, VILA DA SERRA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5152 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 11/04/2005 | TELEXIS DO BRASIL LTDA RUA SENADOR, MILTON CAMPOS STREET. 175. VILA DA SERRA, NOVA LIMA. MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5153 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 02/01/2005 | TELEXIS DO BRASIL LTDA NOVA LIMA. STATE OF MG. ON SENADOR MILTON CAMPOS STREET. 175. MEZZANINE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5154 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEMAS TECHNOLOGIES SRL VIA ARMANDO DIAZ 2 FIGINO SERENZA, 22060 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5155 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TENNECO (SUZHOU) CO LTD 22 SHIYANG ROAD SUZHOU NEW DISTRICT, 215151 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5156 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TENNPLASCO 30 INDUSTRIAL DRIVE LAFAYETTE, TN 37083 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5157 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TERMINICOM IND E COMERCIO DE TERMINAIS E CONEX MECAN LTDA R SALGADO DE CASTRO 467 - CENTRO - DIADEMA / SP   ZIP CODE: 09920-690 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5158 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TERMOFORMADOS DE LA FRONTERA S DE R.L DE C.V SERVANDO T. DE MIER, SAN LORENZO CP (656), 617.06.29 AND, CIUDAD JUÁREZ, CHIHUAHUA. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5159 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TERZIAN LTDA RUA DOMINGOS JORGE 92, GALPAO1 SAO PAULO, 04761-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5160 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TESA SAS ZAC CARRE SENART 2, ALLÃ©E DE LA MIX LIEUSAINT, 77127 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5161 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TESLA MOTORS 3500 DEER CREEK ROAD PALO ALTO, 94304 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5162 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 05/12/2002 | TESS S.A AV. JOHN BOYD DUNLOP, 501, CAMPINAS, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5163 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 07/23/2002 | TESS S.A AV. JOHN BOYD DUNLOP, 501, CAMPINAS, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5164 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT OF SERVICES DATED: 05/14/2002 | TESS S.A. AV. JOHN BOYD DUNLOP. 501, CAMPINAS, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5165** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SALE AND PURCHASE OF CELLULAR MOBILE STATION AND OTHER COVENANTS DATED: 06/04/2003 | TESS S/A AV. JOHN BOYD DUNLOP, 501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5166** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT OF SERVICES | TESS S/A CAMPINAS, SAO PAULO, AT AV. JOHN BOYD DUNLOP. 501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5167** State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 07/23/2002 | TESS S/A CAMPINAS, SAO PAULO, AT AV. JOHN BOYD DUNLOP. 501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5168** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SALE AND PURCHASE OF CELLULAR MOBILE STATION DATED: 06/04/2003 | TESS S/A CAMPINAS, AT AV. JOHN BOYD DUNLOP, 501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5169** State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 05/12/2002 | TESS S/A CAMPINAS, SAO PAULO, AT AV. JOHN BOYD DUNLOP. 501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5170** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEX FIBRAS INDUSTRIA E COMERCIO DE COMPONENTES PARA ESCAPAMENTO AUTOMOTIVO LTDA RUA SEIS, 291 . DISTRITO INDUSTRIAL BANDEIRINHAS BETIM, MG, 32655-360 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5171** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TEXTAPE, INC. 915 PENDALE ROAD EL PASO, TX 79907 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |



Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5172** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TFM AUTOMOTIVE & INDUSTRY SPA VIA DEL CONCILIO,3   35035 LISSARO DI MESTRINO (PD) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5173** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TGK CO LTD 1211-4 KUNUGIDO-CHO HACHIO JI-SI TOKYO JP - JAPAN HACHIO JI-SI, MARC: NO DATA AT SOURCE JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5174** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | THALES DIS FRANCE 6 RUE DE LA VERRERIE MEUDON CEDEX, 92197 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5175** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | THE BERGQUIST COMPANY GMBH CONNECTING PATH 42 HALSTENBEK, SCHLESWIG-HOLSTEIN, 25469 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5176** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | THE LEE COMPANY 2 PETTIPAUG RD WESTBROOK, CT 06498 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5177** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | THE-MA SRL VIA DELLA REPUBBLICA ITALIANA, 8 MINERBIO, 40061 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5178** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | THERMAL CERAMICS INC. 2102 OLD SAVANNAH ROAD AUGUSTA, GA 30906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (If known): 25-11071
          Name

| | | | |
|---|---|---|---|

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5179** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — THERMOPAC INDUSTRIES S.A. DE C.V. AVE. OLIVER CROMWELL, PARQUE I 2650 CIUDAD JUAREZ, 32649 MEXICO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.5180** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — THIERICA DISPLAY PRODUCTS S DE RL DE CV PALADIO 110 PARQUE INDUSTRIAL VYNMSA , NUEVO LEON, MEXICO |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.5181** State what the contract or lease is for and the nature of the debtor's interest | LEGAL TRACKER ORDER FORM DATED: 03/01/2024 — THOMSON REUTERS (PROFESSIONAL) UK LIMITED FIVE CANADA SQUARE, CANARY WHARF, LONDON E14 5AQ ATTN: ONLINE BUSINESS ADMINISTRATION ATTENTION: LEGAL GENERAL COUNSEL |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.5182** State what the contract or lease is for and the nature of the debtor's interest | VARIATION AGREEMENT DATED: 06/01/2021 — THOMSON REUTERS (PROFESSIONAL) UK LIMITED 5 CANADA SQUARE, CANARY WHARF, LONDON E14 5AQ |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.5183** State what the contract or lease is for and the nature of the debtor's interest | VARIATION AGREEMENT DATED: 06/01/2021 — THOMSON REUTERS (PROFESSIONAL) UK LIMITED 5 CANADA SQUARE, CANARY WHARF, LONDON E14 5AQ |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.5184** State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM FOR THE SUBSCRIPTION OF ADDITIONAL HIGHQ LICENSES DATED: 06/01/2022 — THOMSON REUTERS (PROFESSIONAL) UK LIMITED 5 CANADA SQUARE, CANARY WHARF, LONDON E14 5AQ |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.5185** State what the contract or lease is for and the nature of the debtor's interest | VARIATION AGREEMENT DATED: 03/28/2023 — THOMSON REUTERS (PROFESSIONAL) UK LIMITED 5 CANADA SQUARE, CANARY WHARF, LONDON E14 5AQ |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

Debtor   Marelli Holdings Co., Ltd.

Case number (if known):   25-11071

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5186 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | THREEBOND INC.<br>4-3-3 MINAMIOSAWA, HACHIOJI-SHI, TOKYO |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5187 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | THT SP. Z O.O.<br>METALOWCOW 6<br>SWIDNICA, 58-100<br>POLAND |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5188 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | THUMB PLASTICS, INC.<br>400 LIBERTY ST<br>BAD AXE, MI 48413 |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5189 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TI GROUP AUTOMOTIVE SYSTEMS<br>VIA PINAN 2<br>BUSALLA, 16012<br>ITALY |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5190 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TIANJIN DATIAN W. ATI CO.,LTD.<br>NO.16 TIANZHU MIDDLE ROAD, ZONE A, TIANZHU AIRPORT INDUSTRIAL AREA, SHUNYI DISTRICT, BEIJING |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5191 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TIANJIN SANHUAN LUCKY NEW MATERIALS<br>#22, HONGZE ROAD<br>TIANJIN, 300457<br>CHINA |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5192 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TIANJIN SMALLEY TECHNOLOGIES CO., LTD.<br>ROOM 302<br>JINGJINJI BUSINESS CENTER BUILDING<br>AIRPORT ECONOMIC ZONE<br>TIANJIN,<br>CHINA |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5193** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TIBERINA AUTOMOTIVE BĚLÁ SPOL. S R.O. MLADOBOLESLAVSKÁ 692 BĚLÁ POD BEZDĚZEM, 294 21 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5194** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TIBERINA TURIN SRL VIA DEI COCCIARI SNC UMBERTIDE, PERUGIA, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5195** | State what the contract or lease is for and the nature of the debtor's interest | TICKET CAR® CUSTOMER AGREEMENT DATED: 03/06/2015 | TICKET SERVIQOS S/A ALAMEDA TOCANTINS, NO.' 125, 20TH TO 23RD FLOORS, ALPHAVILLE, BARUERI - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5196** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TICONA LLC CELANESE ENGINEERED MATERIALS 8040 DIXIE HIGHWAY FLORENCE, KY 41042 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5197** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TIGERPOLY INDUSTRIA DE MEXICO, SA DE CV CIRCUITO SAN ROQUE SUR NO 459 PARQUE INDUSTRIAL SANTA FE AMPLIACION GUANAJUATO, 36275 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5198** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TILLMANN VERPACKUNGEN SCHMALKALDEN GMBH IM ERLICH 1 STEINBACH-HALLENBERG, THURINGIA, 98587 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5199** | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 03/21/2006 | TIM CELULAR S.A AVENIDA GIOVANNI GRONCHI, 7143, SÃO PAULO – SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

■  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5200 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 03/21/2006 | TIM CELULAR S.A AV. GIOVANNI GRONCHI, N°7.143, SAO PAULO, SP |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5201 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL MOBILE SERVICE AGREEMENT DATED: 05/19/2004 | TIM CELULAR S.A AVENIDA GIOVANNI GRONCHI, , 7143 - - SAO PAULO / SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5202 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF TRANSFER OF OWNERSHIP OF ACCESS TO THE PERSONAL MOBILE SERVICE DATED: 08/01/2008 | TIM CELULAR S.A AVENIDA GIOVANNI GRONCHI, , 7143 - - SAO PAULO / SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5203 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL MOBILE SERVICE AGREEMENT DATED: 03/20/2006 | TIM CELULAR S.A AVENIDA GIOVANNI GRONCHI, , 7143 - - SAO PAULO / SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5204 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE LENDING AGREEMENT LINKED TO THE COMMERCIAL AGREEMENT | TIM CELULAR S.A AVENIDA GIOVANNI GRONCHI, 7143 -SAO PAULO / SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5205 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL MOBILE SERVICE AGREEMENT DATED: 03/20/2006 | TIM CELULAR S.A AVENIDA GIOVANNI GRONCHI. 7143 - SAO PAULO / SAO PAULO |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5206 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 11/04/2005 | TIM CELULAR S.A AVENIDA GIOVANNI GRONCHI, 7143 SAO PAULO / SAO PAUL |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
      Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5207 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 03/20/2006 | TIM CELULAR S.A AVENIDA GIOVANNI GRONCHI, 7143, SAO PAULO / SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5208 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL MOBILE SERVICE AGREEMENT DATED: 11/04/2005 | TIM CELULAR S.A AVENIDA GIOVANNI GRONCHI, , 7143 - - SAO PAULO / SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5209 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE LENDING AGREEMENT LINKED TO THE COMMERCIAL AGREEMENT DATED: 03/20/2006 | TIM CELULAR S.A AVENIDA GIOVANNI GRONCHI, 7143 - - SAO PAULO / SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5210 | State what the contract or lease is for and the nature of the debtor's interest | PARTICULAR INSTRUMENT OF COMMODATUM DATED: 05/19/2004 | TIM CELULAR S.A AV. GIOVANNI GRONCHI, N°7.143, SAO PAULO, SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5211 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE LENDING AGREEMENT LINKED TO THE COMMERCIAL AGREEMENT DATED: 07/14/2005 | TIM CELULAR S.A. AVENIDA GIOVANNI GRONCHI, 7143 – SÃO PAULO/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5212 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES – CORPORATE PLAN DATED: 03/21/2006 | TIM CELULAR S.A. AVENIDA GIOVANNI GRONCHI, SÃO PAULO – SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5213 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE LENDING AGREEMENT LINKED TO THE COMMERCIAL AGREEMENT DATED: 11/04/2005 | TIM CELULAR S.A. AV. RAJA GABAGLIA 1781, LUXEMBOURG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5214 | **State what the contract or lease is for and the nature of the debtor's interest** | PERSONAL MOBILE SERVICE AGREEMENT DATED: 05/19/2004 | TIM CELULAR S.A. AV. GIOVANNI GRONCHI, 7143 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5215 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE LENDING AGREEMENT LINKED TO THE COMMERCIAL AGREEMENT DATED: 03/20/2006 | TIM CELULAR S.A. AVENIDA GIOVANNI GRONCHI, 7143 - SAO PAULO / SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5216 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICULAR INSTRUMENT OF COMMODATUM CONTRACT DATED: 05/19/2004 | TIM CELULAR S/A AVENIDA GIOVANNI GRONCHI, N°7143, SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5217 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES – CORPORATE PLAN DATED: 03/21/2006 | TIM NORDESTE S.A. AV. AYRTON SENNA, CEP 54410-240, JABOATÃO DOS GUARARAPES – PE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5218 | **State what the contract or lease is for and the nature of the debtor's interest** | PERSONAL MOBILE SERVICE AGREEMENT DATED: 03/20/2006 | TIM NORDESTE TELECOMUNICAQOES S.A AV. AYRTON SENNA DA SILVA. 1633 - PIEDADE, CEP 54.410-240 - JABOATAO DOS GUARARAPES / PERNAMBUCO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5219 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE LENDING AGREEMENT LINKED TO THE COMMERCIAL AGREEMENT DATED: 03/20/2006 | TIM NORDESTE TELECOMUNICAQOES S.A. AV. AYRTON SENNA DA SILVA, 1633 - PIEDADE, CEP  54.410-240 - JABOATAO DOS GUARARAPES / PERNAMBUCO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5220 | **State what the contract or lease is for and the nature of the debtor's interest** | ECONOMIC CONDITIONS FOR MARELLI GROUP | TIM TUTTO CORPORATE EUROPA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.
      Name

Case number (If known):    25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5221** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TITAN COATINGS, INC.<br>2025 EXCHANGE PLACE, BESSEMER, AL 35022 |
| **2.5222** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TJ MOLDES, S.A.<br>EMBRA<br>MARINHA GRANDE, 2430-108<br>PORTUGAL |
| **2.5223** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TMG - TECIDOS PLASTIFICADOS E OUTROS REVESTIMENTOS PARA A INDÚSTRIA AUTOMÓVEL, S.A.<br>RUA DO COMENDADOR MANUEL GONÇALVES, 25<br>RIBEIRA DE CIMA<br>SÃO COSME VALE<br>VILA NOVA DE FAMALICÃO, 4770-583<br>PORTUGAL |
| **2.5224** State what the contract or lease is for and the nature of the debtor's interest — MATERIAL HANDLING SERVICE CONTRACT DATED: 09/16/2009<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TNT LOGISTICS LTDA<br>BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| **2.5225** State what the contract or lease is for and the nature of the debtor's interest — 2ND. AMENDMENT TO THE MATERIAL HANDLING AMPARO CONTRACT DATED: 05/03/2004<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TNT LOGISTICS LTDA<br>BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| **2.5226** State what the contract or lease is for and the nature of the debtor's interest — TRANSPORTATION SERVICE CONTRACT DATED: 08/01/2003<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TNT LOGISTICS LTDA<br>RODOVIA FERNAO DIAS, S/N°, KM 433, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS, BETIM, MG |
| **2.5227** State what the contract or lease is for and the nature of the debtor's interest — THIRD. AMENDMENT TO THE AMPARO TRANSPORT CONTRACT DATED: 05/01/2004<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TNT LOGISTICS LTDA<br>BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
| --- | --- | --- | --- |
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.5228 | State what the contract or lease is for and the nature of the debtor's interest | 3RD. AMENDMENT TO THE AMPARO TRANSPORT CONTRACT DATED: 05/01/2004 | TNT LOGISTICS LTDA BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5229 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORT SERVICE CONTRACT DATED: 08/01/2003 | TNT LOGISTICS LTDA BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5230 | State what the contract or lease is for and the nature of the debtor's interest | FIRST. AMENDMENT TO THE MATERIAL HANDLING CONTRACT BETIM/MG DATED: 12/31/2004 | TNT LOGISTICS LTDA BETIM, MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5231 | State what the contract or lease is for and the nature of the debtor's interest | 4TH. AMENDMENT TO THE AMPARO TRANSPORT CONTRACT DATED: 11/01/2004 | TNT LOGISTICS LTDA BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5232 | State what the contract or lease is for and the nature of the debtor's interest | MATERIAL HANDLING SERVICE CONTRACT DATED: 09/16/2003 | TNT LOGISTICS LTDA BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5233 | State what the contract or lease is for and the nature of the debtor's interest | 2ND. AMENDMENT TO THE MATERIAL HANDLING AMPARO CONTRACT DATED: 05/03/2004 | TNT LOGISTICS LTDA BETIM, MG, AT RODOVIA FERNAO DIAS, S/N0, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5234 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORTATION SERVICE CONTRACT DATED: 08/01/2003 | TNT LOGISTICS LTDA BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Name _____    Case number (If known):    25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5235** State what the contract or lease is for and the nature of the debtor's interest | MATERIAL HANDLING SERVICE CONTRACT DATED: 09/16/2003 | TNT LOGISTICS LTDA BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5236** State what the contract or lease is for and the nature of the debtor's interest | MATERIAL HANDLING SERVICE CONTRACT DATED: 09/16/2003 | TNT LOGISTICS LTDA BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5237** State what the contract or lease is for and the nature of the debtor's interest | 4TH. AMENDMENT TO THE AMPARO TRANSPORT CONTRACT DATED: 11/01/2004 | TNT LOGISTICS LTDA BETIM-MG, AT RODOVIA FERNAO DIAS, S/N0, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5238** State what the contract or lease is for and the nature of the debtor's interest | FIRST. ADDENDUM TO THE HORTOLANDIA MATERIAL HANDLING CONTRACT DATED: 10/31/2003 | TNT LOGISTICS LTDA BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5239** State what the contract or lease is for and the nature of the debtor's interest | FIRST. AMENDMENT TO THE AMPARO TRANSPORT CONTRACT DATED: 01/21/2004 | TNT LOGISTICS LTDA BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5240** State what the contract or lease is for and the nature of the debtor's interest | MATERIAL HANDLING SERVICE CONTRACT DATED: 01/30/2004 | TNT LOGISTICS LTDA BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5241** State what the contract or lease is for and the nature of the debtor's interest | FIRST. AMENDMENT TO THE MATERIAL HANDLING CONTRACT DATED: 01/02/2004 | TNT LOGISTICS LTDA BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):  25-11071

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5242 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST. AMENDMENT TO THE MATERIAL HANDLING AMPARO CONTRACT DATED: 01/02/2004 | TNT LOGISTICS LTDA. BETIM, MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5243 | **State what the contract or lease is for and the nature of the debtor's interest** | MATERIAL HANDLING SERVICE CONTRACT DATED: 01/30/2004 | TNT LOGISTICS LTDA. BETIM-MG, AT RODOVIA FERNAO DIAS, S/N0, KM 433, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5244 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST. AMENDMENT TO THE AMPARO TRANSPORT CONTRACT DATED: 01/21/2004 | TNT LOGISTICS LTDA. BETIM-MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5245 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST. AMENDMENT TO THE MATERIAL HANDLING CONTRACT BETIM/MG DATED: 12/31/2004 | TNT LOGISTICS LTDA. BETIM, MG, AT RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5246 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORT SERVICE CONTRACT DATED: 08/01/2003 | TNT LOGISTICS LTDA. BETIM, MG, AT RODOVIA FERNAO DIAS, S/N°, KM 433, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS. |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5247 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORT SERVICE CONTRACT DATED: 08/01/2003 | TNT LOGISTICS LTDA. BETIM, MG, AT RODOVIA FERNAO DIAS, S/N°, KM 433, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5248 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST. ADDENDUM TO THE HORTOLANDIA MATERIAL HANDLING DATED: 10/31/2003 | TNT, TNT LOGISTICS LTDA RODOVIA FERNAO DIAS, S/N°, KM 43, SHED 02, BLOCK B, JARDIM DAS ALTEROSAS, BETIM-MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5249 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY SPECIFICATIONS DATED: 02/24/2025 | TOBII AB<br>KARLSROVAGEN 2D<br>DANDERYD, S-182 53<br>SWEDEN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5250 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOHOKU HIROSE ELECTRIC CO., LTD.<br>21-2 DAI2CHIWARI<br>AKAMAE<br>MIYAKO-SHI, IWATE-KEN, 027-0202<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5251 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOKAI DENKA KOGYO CO., LTD.<br>1685 KISAKI, SEKIMACHI, KAMEYAMA CITY, MIE PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5252 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOKAI KOGYO CORPORATION<br>4-1 NAGANE-CHO, OBU, AICHI PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5253 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOKAI M CO., LTD.<br>3-7-8 MIZUHO, UTSUNOMIYA CITY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5254 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOKAI RIKA CO., LTD.<br>3-260 TOYOTA<br>OGUCHI-CHO<br>NIWA-GUN<br>, AICHI-PREF., 480-0195<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5255 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOKAI RIKA ELECTRIC CO., LTD.<br>TEL: 0587-95-5211   URL HTTP://WWW.TOKAI-RIKA.CO.JP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name                                                    Case number (If known)   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5256 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOKAI RIKA ELECTRIC WORKS 3-260 TOYODA OGUCHI-CHO NIWA-GUN , AICHI PREFECTURE, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5257 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOKAI RUBBER INDUSTRY CO., LTD. 3600 HATSU, KOMAKI-SHI, TOKAI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5258 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOKAI-M CO., LTD. 3-7-8 MIZUHO UTUNOMIYA-SHI, TOCHIGI, 321-0921 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5259 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOKYO BOSCH CORPORATION 3-6-7 SHIBUYA, SHIBUYA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5260 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOKYO CO., LTD. 2-5-14 YOKOZUNA, SUMIDA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5261 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOKYO KURAMOTO INDUSTRY CO., LTD. 3-7-4 HIGASHI-IKEBUKURO, TOSHIMA-KU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5262 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOKYO SHIMODA INDUSTRY CO., LTD. MINAMIOI 2-CHOME, SHINAGAWA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5263 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR PREVENTIVE AND PERIODIC MAINTENANCE SERVICES | TOLEDO DO BRASIL INDUSTRIA DE BALANCAS LTDA RUA XAVIER CURADO, 757/783 - SAO PAULO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5264 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOMIHISA WIRELESS ELECTRIC CO., LTD. 1-3-1 YUSHIMA, BUNKYO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5265 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOMOE INDUSTRY CO., LTD. 3-9-2 JAPANBASHI, CHUO-KU, TOKYO (*NIMARUZEN BUILDING) |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5266 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TONG CHI CO.,LTD 11 EASTERN NEW DISTRICT WENLING CITY, ZHENGJIANG, 317500 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5267 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TONGDA OPTO-ELECTICAL TECHNOLOCY CO., LTD. SHISHI CITY SHISHI CITY QUAN FUJIAN PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5268 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TONGLING ONBOLE PCB CO., LTD NO. 999,WEST LAKE 1ST ROAD, ECONOMIC DEVELOPMENT ZONE, TONGLING, ANHUI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5269 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TONGLING ONBOLE PCB CO., LTD. NO. 999, XIHU IST ROAD ECONOMIC DEVELOPMENT ZONE (EDZ) TONG LING CITY, ANHUI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5270 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 06/12/2023 | TONGLING ONBOLE PCB CO., LTD. NO. 999, XIHU 1ST ROAD ECONOMIC DEVELOPMENT ZONE (EDZ) TONG LING CITY, ANHUI PROV., CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5271 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TONTEC GROUP 16 WANG HOI ROAD UNIT 1209-12 TELFORD HOUSE CORPORATE OFFICE KOWLOON BAY, KOWLOON, HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5272 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TONTEC PRECISION TOOLING(SUZHOU) CO NO. 663 CHANGJIANG ROAD, NEW DISTRI SUZHOU, 215129 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5273 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOOLING JUATUBA LTDA. - EPP RUA GRAMBEL, 623 B CANAAN - CEP 35675-000 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5274 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CLEANING SERVICES DATED: 12/31/2014 | TOP SERVICE SERVIÇOS E SISTEMAS LTDA. RUA PADRE LUIZ MARQUES TEIXEIRA, N° 45, BOA VIAGEM, RECIFE – PE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5275 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CLEANING SERVICES DATED: 10/24/2014 | TOP SERVICE SERVIQOS E SISTEMAS LTDA RUA PADRE LUIZ MARQUES TEIXEIRA, N° 45 - BOA VIAGEM - RECIFE - STATE OF PERNAMBUCO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5276 | State what the contract or lease is for and the nature of the debtor's interest | TOP SERVICE SERVIQOS E SISTEMAS LTDA DATED: 10/24/2014 | TOP SERVICE SERVIQOS E SISTEMAS LTDA RUA PADRE LUIZ MARQUES TEIXEIRA, N° 45 - BOA VIAGEM - RECIFE - STATE OF PERNAMBUCO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.5277**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOPSIL (SHANGHAI) INDUSTRIAL TECHNO GF, WEST, BUILDING 1, NO. 468, XIAO SHANGHAI, 201401 CHINA |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.5278**

| State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 04/11/2024 | TOPSIL (SHANGHAI) INDUSTRIAL TECHNOLOGY CO., LTD. WEST BUILDING1 NO.468 XIAONANROAD FENGXIAN DISTRICT, SHANGHAI, CHINA |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.5279**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOPURA PRECISION FASTENER (CHANGZHOU) CO., LTD. NO. 568, NORTH YULONG ROAD CHUNJIANG TOWN XINBEI DISTRICT CHANGZHOU CITY, JIANGSU PROVINCE, 213127 CHINA |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.5280**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TORAY RESIN MEXICO S.A. DE C.V. CARRETERA EL SALTO A LA CAPILLA KM3 SN, PARQUE INDUSTRIAL EL SALTO, EL SALTO, JALISCO 45680 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.5281**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TORMEP - TORNEARIA MECÂNICA DE PRECISÃO LTDA. RUA JOÃO BATISTA PUPO DE MORAES 622 PARQUE INDUSTRIAL CAMPINAS, SP, 13031-690 BRAZIL |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.5282**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TORTEC CORPORATION TOCHIGI PREFECTURE OYAMA CITY KAYABASHI 1194 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.5283**

| State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOSHIBA CORPORATION KASHIWAZAKI PLANT 931-21 KARUIGAWA, KASHIWAZAKI CITY, NIIGATA PREFECTURE (KASHIWAZAKI FRONTIER PARK) |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
      Name
                                              Case number (if known):    25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5284** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | TOSHIN CORPORATION <br> 124-1 TOGAWA, HADANO CITY, KANAGAWA PREFECTURE 133-1 BODHI, HADANO CITY, KANAGAWA PREFECTURE |
| **2.5285** State what the contract or lease is for and the nature of the debtor's interest — CHANGE OF OWNER AGREEMENT DATED: 01/19/2023 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | TOTAL ENERGIES ELECTRICIDAD Y GAS ESPANA, S.A.U <br> RIBERA DE LA LOIRE, 46 <br> BUILDING 2 <br> 2ND FLOOR <br> MADRID, 28042 <br> SPAIN |
| **2.5286** State what the contract or lease is for and the nature of the debtor's interest — REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 07/23/2004 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | TOTAL FLEET S.A <br> BELO HORIZONTE/MG,  AT AVENIDA BEMARDOMONTEIRO, 1563 |
| **2.5287** State what the contract or lease is for and the nature of the debtor's interest — REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 06/25/2004 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | TOTAL FLEET S.A <br> BELO HORIZONTE/MG,  AT AVENIDA BEMARDOMONTEIRO, 1563 |
| **2.5288** State what the contract or lease is for and the nature of the debtor's interest — REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 03/10/2005 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | TOTAL FLEET S.A <br> BELO HORIZONTE/MG,  AT AVENIDA BEMARDOMONTEIRO, 1563 |
| **2.5289** State what the contract or lease is for and the nature of the debtor's interest — REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 05/21/2004 <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | TOTAL FLEET S.A <br> BELO HORIZONTE/MG,  AT AVENIDA BEMARDOMONTEIRO, 1563 |
| **2.5290** State what the contract or lease is for and the nature of the debtor's interest — REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION <br><br> State the term remaining — Undetermined <br><br> List the contract number of any government contract | TOTAL FLEET S.A <br> BELO HORIZONTE/MG,  AT AVENIDA BEMARDOMONTEIRO, 1563 |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known): 25-11071
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5291 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES ANNEX 1- GENERAL INFORMATION DATED: 07/12/2006 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5292 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES DATED: 05/21/2004 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5293 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES DATED: 07/12/2006 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5294 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5295 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 04/10/2005 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5296 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARDS AND SERVICES ANNEX DATED: 05/21/2004 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5297 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES DATED: 08/16/2004 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5298 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 07/03/2006 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5299 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES DATED: 10/03/2006 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5300 | State what the contract or lease is for and the nature of the debtor's interest | RENTAL AGREEMENT AND FLEET MANAGEMENT AGREEMENT DATED: 05/19/2004 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5301 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 05/21/2004 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5302 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 10/25/2006 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5303 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES ANNEX DATED: 09/08/2004 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5304 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES DATED: 07/23/2004 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5305 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REQUEST FOR CARS AND SERVICES DATED: 08/03/2006<br><br><br>Undetermined | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| 2.5306 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REQUEST FOR CARS AND SERVICES DATED: 10/03/2006<br><br><br>Undetermined | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| 2.5307 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REQUEST FOR CARS AND SERVICES DATED: 10/25/2006<br><br><br>Undetermined | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| 2.5308 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REQUEST FOR CARS AND SERVICES DATED: 06/25/2004<br><br><br>Undetermined | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| 2.5309 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REQUEST FOR CARS AND ACTIVITIES DATED: 08/18/2010<br><br><br>Undetermined | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| 2.5310 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 09/08/2004<br><br>Undetermined | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| 2.5311 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REQUEST FOR CARS AND SERVICES DATED: 10/15/2004<br><br><br>Undetermined | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5312** | **State what the contract or lease is for and the nature of the debtor's interest** | REQUEST FOR CARS AND SERVICES DATED: 08/23/2006 | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5313** | **State what the contract or lease is for and the nature of the debtor's interest** | REQUEST FOR CARS AND SERVICES DATED: 07/23/2004 | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5314** | **State what the contract or lease is for and the nature of the debtor's interest** | RENTAL AGREEMENT AND FLEET MANAGEMENT DATED: 05/19/2004 | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5315** | **State what the contract or lease is for and the nature of the debtor's interest** | REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 07/23/2004 | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5316** | **State what the contract or lease is for and the nature of the debtor's interest** | RENTAL AGREEMENT AND FLEET MANAGEMENT DATED: 05/19/2004 | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5317** | **State what the contract or lease is for and the nature of the debtor's interest** | REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 10/15/2004 | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5318** | **State what the contract or lease is for and the nature of the debtor's interest** | REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 10/03/2006 | TOTAL FLEET S.A.<br>RUA GOIÁS, 187<br>CENTRO<br>BELO HORIZONTE, MG, 30190-030<br>BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (If known): 25-11071
Name

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5319 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 08/03/2006 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5320 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 08/23/2006 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5321 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES DATED: 04/10/2005 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5322 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES DATED: 03/10/2005 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5323 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES ANNEX 1 - GENERAL INFORMATION DATED: 06/25/2004 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5324 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR CARS AND SERVICES DATED: 06/25/2004 | TOTAL FLEET S.A. RUA GOIÁS, 187 CENTRO BELO HORIZONTE, MG, 30190-030 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5325 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE OF OWNER CONTRACT DATED: 01/19/2023 | TOTALENERGIES ELECTRICIDAD Y GAS ESPAÑA, S.A.U. RIBERA DE LA LOIRE, 46 BUILDING 2 2ND FLOOR MADRID, 28042 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5326 | State what the contract or lease is for and the nature of the debtor's interest | RENTAL AGREEMENT AND FLEET MANAGEMENT DATED: 05/19/2004 | TOTALFLEET S.A. BELO HORIZONTE, MG, AT AV. BERNARDO MONTEIRO, 1563 - CNPJ/MF 02.286.479/0001-08 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5327 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOWER AUTOMOTIVE ITALY SRL VIA TORINO 21 PIANEZZA, TURIN, ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5328 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOX PRESSOTECHNIK S.R.L. VIA XXV APRILE 39 BRESSO, 20091 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5329 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOYO BUSSAN CO., LTD. 2-CHOME 7-16, SAKURAGAWA, NANIWA-KU, OSAKA REPRESENTATIVE DIRECTOR OTOHATA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5330 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOYO KAGAKU CO.,LTD. 1-497 MOMO MOROWA TOGOCHO AICHI☐GUN, 470-0151 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5331 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOYO TIRE CORPORATION HYOGO, ITAMI-SHI, FUJINOKI, 2-2-13 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5332 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TOYOPOWER AUTOMOTIVE AND INDUSTRIES (ASIA) PTE LTD N200 TAGORE LANE, SINGAPORE, 787590 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5333** State what the contract or lease is for and the nature of the debtor's interest: GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | TOYOTA MOTOR EUROPE<br>AVE. DU BURGET, 60<br>BRUSSELS, 1140<br>BELGIUM |
| **2.5334** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | TOYOTA TSUSHO MEXICO SA DE CV<br>MINERAL DE VALENCIANA, PARQU 645-M1<br>SILAO DE LA VICTORIA, 36275<br>MEXICO |
| **2.5335** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | TOYOTEC CORPORATION<br>AICHI PREFECTURE TOYOKAWA CITY SHINTOYO-CHO 2-35 |
| **2.5336** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | TOYOYO SEIKO CORPORATION<br>454 OZOE, AKI-CHO, HIGASHIKOKU, HIGASHIKOKU, OITA PREFECTURE |
| **2.5337** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | TPM SRL<br>VIA TONINO DA LUMEZZANE<br>MARTINENGO, 24057<br>ITALY |
| **2.5338** State what the contract or lease is for and the nature of the debtor's interest: GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>State the term remaining: Undetermined<br>List the contract number of any government contract | TR FASTENINGS ESPANA<br>INGENIERIA INDUSTRIAL S.L. CALLE DE LA CLENCIA 43<br>VILADECANS, 08840<br>SPAIN |
| **2.5339** State what the contract or lease is for and the nature of the debtor's interest: SERVICE AGREEMENT DATED: 05/09/2015<br>State the term remaining: Undetermined<br>List the contract number of any government contract | TRADE VIGILÂNCIA E SEGURANÇA LTDA.<br>CNPJ: 12.817.114/0001-08<br>ADDRESS: AVENIDA SÃO JOSÉ, 535 A, CENTRO, VARGINHA - MG, CEP 37002-135 |

Debtor   Marelli Holdings Co., Ltd.
      Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5340 | **State what the contract or lease is for and the nature of the debtor's interest** COMMISSION AGREEMENT FOR THE PURCHASE AND SALE OF ELECTRICITY IN THE ENVIRONMENT OF FREE CONTRACTING AND OTHER COVENANTS DATED: <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | TRADENER LTDA <br> CURITIBA, STATE OF PARANA, AT AL. DR. CARLOS DE CARVALHO, NO. 603, 8TH FLOOR <br><br> ATTN: COMMERCIAL AREA |
| 2.5341 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | TRANCERIA LIGURE SRL <br> VIA B.PARODI, CERANESI 59A <br> GENOVA, 16010 <br> ITALY |
| 2.5342 | **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | TRANSNAV TECHNOLOGIES, INC. <br> 2601 CAMBRIDGE CT. <br> SUITE 235 <br> AUBURN HILLS, MI 48326 |
| 2.5343 | **State what the contract or lease is for and the nature of the debtor's interest** GENERAL TERMS FOR THE PROVISION OF SERVICES DATED: 03/29/2022 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | TRANSPORTADORA CAPELA LIMITADA <br> AV. SAO FRANCISCO, 319 AO 331 CENTRO-CEP. 11.013-203 \| SANTOS - SP |
| 2.5344 | **State what the contract or lease is for and the nature of the debtor's interest** COMMITMENT OF THE POTENTIAL SUPPLIER TO CODE OF CONDUCT, TO SUSTAINABILITY GUIDELINES AND TO ANY APPLICABLE INTERNATIONAL LAWS AND REGULATIONS REGARDING CORPORATE LIABILITY. DATED: 03/29/2022 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | TRANSPORTADORA CAPELA LTDA <br> AVENIDA SAO FRANCISCO, 319 AO 331 <br> SANTOS, SAO PAULO, 11013-203 <br> BRAZIL |
| 2.5345 | **State what the contract or lease is for and the nature of the debtor's interest** PRICES AND OTHER CONDITIONS DATED: 03/27/2001 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | TRANSPORTADORA TEGON VALENTI S/A |
| 2.5346 | **State what the contract or lease is for and the nature of the debtor's interest** PRICES AND OTHER CONDITIONS DATED: 02/04/2001 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | TRANSPORTADORA TEGON VALENTI S/A |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5347** | State what the contract or lease is for and the nature of the debtor's interest | PRICES AND OTHER CONDITIONS DATED: 02/04/2001 | TRANSPORTADORA TEGON VALENTI S/A |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5348** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TRAUEN PLASTICOS INDUSTRIA E COMERC R JOSE FERREIRA 70 SAO JOSE DOS CAMPOS, 12238-571 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5349** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TRAYTEC GMBH BUDAPESTER STRASSSE 3 BAD BENTHEIM, 48455 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5350** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TRECK AUTOMOTIVE DE MEXICO S DE RL UNO CIUDAD INDUSTRIAL XICOHTENCAT 1 TLAXCO, 90250 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5351** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TRELLEBORG SEALING SOLUTIONS UL. TWARDA 18 WARSZAWA, 00-105 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5352** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TRESSE METALLIQUES J. FORISSIER SAS RUE ARDAILLON BP 4 SAINT-CHAMOND CEDEX 1, 42401 FRANCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5353** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 05/09/2015 | TRIADE VIGILANCIA E SEGURANQA LTDA. AVENIDA SAO JOSE, 535 A, CENTRO, VARGINHA - MG, CEP: 37002-135 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
      Name

Case number (If known):   25-11071

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5354 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TRIM INDIA PVT. LTD. 602, TOWER A, 6TH FLOOR, SIGNATURE TOWERS, SOUTH CITY, GURGAON |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5355 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TRIOSPUMA INDÚSTRIA E COMÉRCIO LTDA. AV. JORGE ALFREDO CAMASMIE 280 PQ INDUSTRIAL RAMOS DE F. EMB. DAS ARTES, SP, 06816-050 BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5356 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TROQUELADORA BATESVILLE DE MÉXICO, S. DE R.L. DE C.V. LA NORIA NO. 106 QUERÉTARO, QUERÉTARO, 76114 MEXICO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5357 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TRUFF TOOLING LTD EPP R SEN PETRONIO PORTELA 215 FDS ZONA INDUSTRIAL NOR JOINVILLE, SC |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5358 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TRULY SEMICONDUCTORS LIMITED 2/F CHUNG SHUN KNITTING CTR 1 - 3 WING YIP ST KWAI CHUNG NEW TERRITORIES |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5359 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TSUCHIYA CO.,LTD. 5-3 SHIBADAIMON 2-CHOME MINATO-KU, TOKYO, JAPAN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5360 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TSUCHIYA CORPORATION 2-CHOME 5-3, SHIBA-O-KU, TOKYO MINATO-KU |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5361** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TSUKUI PLANT<br>KANAGAWA PREFECTURE, SAGAMIHARA CITY, MIDORI-KU, AONOHARA 2111 |
| **2.5362** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TTB INDUSTRIA E COMERCIO DE PRODUTOS METALICOS LTDA<br>AV PRESTES MAIA 230 - CENTRO - DIADEMA / SP   ZIP CODE: 09930-270 |
| **2.5363** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TTE INTERNATIONAL<br>RUE DU LAC LOCHNESS<br>LES BERGES DU LAC Â€" TUNISIA, 1053<br>TUNISIA |
| **2.5364** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TTI ELECTRONICS ASIA PTE LTD<br>3 CHANGI NORTH STREET 2 #ï¼Œ#04-01 LO<br>SINGAPORE, 498827<br>SINGAPORE |
| **2.5365** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TTM TECHNOLOGIES, INC<br>1665 SCENIC AVENUE<br>SUITE 250<br>COSTA MESA, CA |
| **2.5366** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TTS PLASTIC COMPANY LIMITED<br>49/1-3 MOO 4 PHIMPHAWAT- SAEN PHUDART ROAD<br>BANG PAKONG, CHACHOENGSAO, 24130<br>THAILAND |
| **2.5367** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | TUBE FORMING CO., LTD.<br>2-15 FUKUURA, KANAZAWA-KU, YOKOHAMA |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (if known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5368 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TUBOPARTES CONFORMAÇÃO DE METAIS AV. BRASIL, 3100 RIO CLARO, SP, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5369 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TUGCELIK AMUMINYUM VE METAL MAMULLERI SAN. VE TIC. A.S. EMEK MAHALLESI NATO YOLU CADDESI NO:282 SANCAKTEPE, ISTANBUL, 34785 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5370 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TUNAOĞLU OTOMOTIV SAN.VE ORG SAN. REGION N.115 SK. NO:6 BURSA, TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5371 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TUS24 SP. Z O.O. PL40750 KATOWICE, UL. T. BOYA-ZELEŃSKIEGO 75 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5372 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TXC CORPORATION 4F, NO 16 SEC. 2 CHUNG YANG S.RD PEITOU, TAIPEI, TAIWAN, R.O.C. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5373 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TYCO ELECTRONICS GUSTAVO BAZ PRADA 2160 TLALNEPANTLA, 54070 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5374 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | TYCO ELECTRONICS BRASIL LTDA. RUA AMPÉRE, 304 DISTRITO INDUSTRIAL I BRAGANÇA PAULISTA, SÃO PAULO, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5375 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF OBJECTION DATED: 10/05/2012 | TYCO ELECTRONICS BRASIL LTDA. RUA ADO BENATTI, 53 LAPA SAO PAULO, SP, 05037-010 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5376 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UAB CIE LT FORGE STOTIES STR. 12 MARIJAMPOLE, 68112 LITHUANIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5377 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UACJ EXTRUSION CZECH S.R.O. PRUMYSLOVA 1010 BENATKY NAD JIZEROU CZECH REPUBLIC BENATKY NAD JIZEROU, 294 71 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5378 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UACJ EXTRUSION CZECH, S.R.O PRUMYSLOVA 1010 BENALKI NAD JIZEROU, 29471 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5379 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | U-BLOX AG ZURCHERSTRASSE 68 THALWIL, 8800 SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5380 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UCAL 8 FIRST CROSS, AMBATTUR INDUSTRIAL ESTATE, CHENNAI - 600058 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5381 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UD TRUCKS CORPORATION 1-1 AGEO-SHI, SAITAMA, 362-8523 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
       Name

Case number (if known):  25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5382 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UFI FILTERS DO BRASIL INDUSTRIA E COMERCIO DE FILTROS LTDA<br>JUNDIAI/SP, NA RUA AVENIDA PREFEITO LUIZ LATORRE, NO. 9.450, GALPAO 15 - DISTRITO INDUSTRIAL, CEP: 13.209-430 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5383 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ULBRICH HYDROAUTOMATIK S.R.O.<br>PFLÃ©GROVA 9<br>BRNO - MÃ›STO, 613 00<br>CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5384 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ULIANA INDUSTRIA METALURGICA LTDA<br>ROD INDIO TIBIRICA KM 60 S/N - JD DORA - SUZANO / SP, 08620-900 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5385 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ULINE<br>12575 ULINE DRIVE<br>PO BOX 88741<br>PLEASANT PRAIRIE, WI 53158 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5386 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ULMAN DICHTUNGSTECHNIK GMBH<br>MAX-PLANCK-STRASSE 32<br>GAERTRINGEN, 71116<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5387 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UMC ELECTRONICS CO., LTD.<br>721<br>KAWARABUKI<br>AGEO-SHI, SAITAMA-KEN, 362-0022<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5388 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UMICORE BRASIL LTDA<br>AV SAO JERONIMO 5000<br>AMERICANA, 13470-310<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.

Case number (If known):    25-11071

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5389** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF COMPUTER SERVICES DATED: 08/22/2013 | UNATEC SERVIQOS LTDA ITAUNA/MG, AT RUA GONCALVES DA GUIA, N°. 269, CENTRO, |

| | |
|---|---|
| **2.5389** | **State what the contract or lease is for and the nature of the debtor's interest** — CONTRACT FOR THE PROVISION OF COMPUTER SERVICES DATED: 08/22/2013 — UNATEC SERVIQOS LTDA ITAUNA/MG, AT RUA GONCALVES DA GUIA, N°. 269, CENTRO, |
| | **State the term remaining** — Undetermined |
| | **List the contract number of any government contract** |
| **2.5390** | **State what the contract or lease is for and the nature of the debtor's interest** — CONTRACT FOR THE PROVISION OF COMPUTER SERVICES DATED: 08/22/2013 — UNATEC SERVIQOS LTDA RUA GONCALVES DA GUIA, N°. 269, CENTRO, ITAUNA/MG, |
| | **State the term remaining** — Undetermined |
| | **List the contract number of any government contract** |
| **2.5391** | **State what the contract or lease is for and the nature of the debtor's interest** — CONTRACT FOR THE PROVISION OF COMPUTER SERVICES DATED: 08/22/2013 — UNATEC SERVIQOS LTDA ITAUNA/MG, AT RUA GONCALVES DA GUIA, N°. 269, CENTRO |
| | **State the term remaining** — Undetermined |
| | **List the contract number of any government contract** |
| **2.5392** | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — UNI BEST CO., LTD. TWKAOHSIUNG CITY, 830030, 129, CHING NIEN RD., SEC. 2,, FENGSHAN DIST.,, |
| | **State the term remaining** — Undetermined |
| | **List the contract number of any government contract** |
| **2.5393** | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — UNIBRAC EIRELI PACKAGING INDUSTRY AND TRADE R CHAVES 445 BL A - JD CALIFORNIA - BARUERI / SP    ZIP CODE: 06409-000 |
| | **State the term remaining** — Undetermined |
| | **List the contract number of any government contract** |
| **2.5394** | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — UNICORN ELECTRONIC (SHENZHEN) NO. 214 ANLAN ROAD SHENZHEN, 518110 CHINA |
| | **State the term remaining** — Undetermined |
| | **List the contract number of any government contract** |
| **2.5395** | **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED — UNIDAX CORPORATION 5-1-21 SAKAIMINAMI-CHO, MUSASHINO-SHI, TOKYO |
| | **State the term remaining** — Undetermined |
| | **List the contract number of any government contract** |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| **2.5396** | **State what the contract or lease is for and the nature of the debtor's interest** | PRE-PAYMENT OF LEGAL ENTITIES - PLAN DATED: 07/01/2001 |
| | | UNIDONTO DE CAMPINAS DENTAL COOPERATIVE AVENIDA BRASIL, 200 - VILA ITAPURA - CEP N° 13020-460 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.5397** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | | UNIGEL PLASTS SA FAZ CAROBA S N CANDEIAS, 43805-190 BRAZIL |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.5398** | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACTUAL ADDENDUM NO. 01, REFERRING TO THE LICENSE AGREEMENT FOR THE USE OF COMPUTER PROGRAMS DATED: 06/01/2001 |
| | | UNIGRAPHICS SOLUTIONS DO BRASIL LTDA AVENIDA GOIAS, 1.320, BAIRRO SANTA PAULA, SAO CAETANO DO SUL - SP |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.5399** | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACTUAL ADDENDUM NO. 01, REFERRING TO THE LICENSE AGREEMENT DATED: 06/01/2001 |
| | | UNIGRAPHICS SOLUTIONS DO BRASIL LTDA AVENIDA GOIAS, 1.320, BAIRRO SANTA PAULA, SAO CAETANO DO SUL - SP |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.5400** | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE INSTRUMENT OF AMENDMENT TO THE CONTRACT FOR THE SUPPORT AND MAINTENANCE OF COMPUTER PROGRAM DATED: 06/01/2001 |
| | | UNIGRAPHICS SOLUTIONS DO BRASIL LTDA AVENIDA GOIAS, 1.320, BAIRRO SANTA PAULA, SAO CAETANO DO SUL - SP |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.5401** | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE INSTRUMENT OF AMENDMENT TO THE CONTRACT FOR THE SUPPORT AND MAINTENANCE OF COMPUTER PROGRAM DATED: 06/01/2001 |
| | | UNIGRAPHICS SOLUTIONS DO BRASIL LTDA. AVENIDA GOIAS, 1.320, BAIRRO SANTA PAULA, SAO CAETANO DO SUL - SP |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.5402** | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED |
| | | UNI-MECC SRL CORSO IV NOVEMBRE 58 CAFASSE, 10070 ITALY |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5403 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF MEDICAL AND HOSPITAL SERVICES DATED: 03/01/2004 | UNIMED AMPARO LABOR COOPERATIVE AVENIDA . DA SAUDADE. N. ° 369 IN THE CITY OF AMPARO .-. SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5404 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF MEDICAL AND HOSPITAL SERVICES OUTPATIENT AND HOSPITAL PLAN WITH OBSTETRICS WITHOUT CO-PARTICIPATION CORPORATE COLLECTIVE DATED: 03/01/2004 | UNIMED AMPARO MEDICAL WORK COOPERATIVE AV. DA SAUDADE, N.° 369 IN AMPARO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5405 | State what the contract or lease is for and the nature of the debtor's interest | ADDITION TO CONTRACT FOR THE PROVISION OF MEDICAL AND HOSPITAL SERVICES OUTPATIENT AND HOSPITAL PLAN WITH OBSTETRICS WITHOUT COLLECTIVE BUSINESS CO-PARTICIPATION DATED: 02/01/2004 | UNIMED AMPARO MEDICAL WORK COOPERATIVE AV. DA SAUDADE, N.° 369 IN AMPARO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5406 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEDICINES DATED: 03/11/2006 | UNIMED AMPARO MEDICAL WORK COOPERATIVE AVENIDA DA SAUDADE, 369 IN THE CITY OF AMPARO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5407 | State what the contract or lease is for and the nature of the debtor's interest | ADDITION. CONTRACT FOR THE PROVISION OF MEDICAL AND HOSPITAL SERVICES DATED: 03/01/2006 | UNIMED AMPARO MEDICAL WORK COOPERATIVE AV. DA SAUDADE, N.° 369 IN  AMPARO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5408 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF MEDICAL AND HOSPITAL SERVICES DATED: 03/01/2004 | UNIMED AMPARO MEDICAL WORK COOPERATIVE AV. DA SAUDADE, N.° 369 IN AMPARO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5409 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF MEDICINES DATED: 03/11/2006 | UNIMED AMPARO MEDICAL WORK COOPERATIVE AVENIDA DA SAUDADE, 369 IN THE CITY OF AMPARO - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Marelli Holdings Co., Ltd.
        Name

Case number (If known):  25-11071

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5410** State what the contract or lease is for and the nature of the debtor's interest — CONTRACT FOR THE PROVISION OF MEDICAL AND HOSPITAL SERVICES DATED: 02/01/2004 | UNIMED AMPARO MEDICAL WORK COOPERATIVE AV. DA SAUDADE, N.° 369 IN AMPARO - SP |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.5411** State what the contract or lease is for and the nature of the debtor's interest — ADDITION CONTRACT FOR THE PROVISION OF MEDICAL AND HOSPITAL SERVICES OUTPATIENT AND HOSPITAL PLAN WITH OBSTETRICS WITHOUT COLLECTIVE BUSINESS CO-PARTICIPATION DATED: 03/01/2006 | UNIMED AMPARO MEDICAL WORK COOPERATIVE AV. DA SAUDADE, N.° 369 IN AMPARO - SP |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.5412** State what the contract or lease is for and the nature of the debtor's interest — SERVICE AGREEMENT DATED: 12/10/1993 | UNIMED AVRAS- WORK COOPERATIVE PHYSICIAN RUA FIRMINO SALES - N 485 - CENTRO, LAVRAS, MG |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.5413** State what the contract or lease is for and the nature of the debtor's interest — UNIFACIL FLEX CO-PARTICIPATORY - COLLECTIVE BARGAINING FORMER EMPLOYEE DATED: 01/28/2013 | UNIMED BH - MEDICAL WORK COOPERATIVE 9 AV. FRANCISCO SALES. 1483 . BAIRRO SANIA EFIGENIA - CEP 30.150-221^ BELO HORIZONTE - MG |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.5414** State what the contract or lease is for and the nature of the debtor's interest — HEALTH CARE CONTRACT COMPANY PLAN DATED: 06/27/2001 | UNIMED CAMPINAS COOPERATIVA DE TRABALHO MEDICO AV. BARAO DE ITAPURA, 1.123 13020-901 - CAMPINAS - SP |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.5415** State what the contract or lease is for and the nature of the debtor's interest — HEALTH CARE CONTRACT COMPANY DATED: 06/26/2001 | UNIMED CAMPINAS COOPERATIVA DE TRABALHO MEDICO AVENIDA BARAO DE ITAPURA, 1.123 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.5416** State what the contract or lease is for and the nature of the debtor's interest — HEALTH CARE CONTRACT COMPANY PLAN PLUS/COMPANY PLAN "R" DATED: 06/27/2001 | UNIMED CAMPINAS COOPERATIVA DE TRABALHO MEDICO AVENIDA BARAO DE ITAPURA, 1.12 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5417** | **State what the contract or lease is for and the nature of the debtor's interest** | HEALTH CARE CONTRACT COMPANY PLAN PLUS/COMPANY PLAN "R" DATED: 06/26/2001 | UNIMED CAMPINAS COOPERATIVA DE TRABALHO MEDICO AVENIDA BARAO DE ITAPURA, 1.12 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5418** | **State what the contract or lease is for and the nature of the debtor's interest** | HEALTH CARE CONTRACT DATED: 06/26/2001 | UNIMED CAMPINAS COOPERATIVA DE TRABALHO MÉDICO AVENIDA BARÃO DE ITAPURA, 1.123, 13020-901 – CAMPINAS – SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5419** | **State what the contract or lease is for and the nature of the debtor's interest** | HEALTH CARE CONTRACT EXTENSION TO CONTRACT DATED: 12/12/2001 | UNIMED CAMPINAS MEDICAL WORK COOPERATIVE AV: BARAO DE ITAPURA, N° 1.123, IN THE CITY OF CAMPINAS, STATE OF SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5420** | **State what the contract or lease is for and the nature of the debtor's interest** | HEALTH CARE CONTRACT DATED: 06/26/2001 | UNIMED CAMPINAS MEDICAL WORK COOPERATIVE AV. BARAO DE ITAPURA, 1.123 13020-901 - CAMPINAS - SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5421** | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF AMENDMENT DATED: 06/26/2001 | UNIMED CAMPINAS MEDICAL WORK COOPERATIVE AV. BARAO DE ITAPURA, 1.123 13020-901 - CAMPINAS - SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5422** | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF AMENDMENT DATED: 06/26/2001 | UNIMED CAMPINAS MEDICAL WORK COOPERATIVE AV. BARAO DE ITAPURA, 1.123 ,13020-901 - CAMPINAS - SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5423** | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF AMENDMENT DATED: 06/26/2001 | UNIMED CAMPINAS MEDICAL WORK COOPERATIVE AV: BARAO DE ITAPURA, N° 1.123, IN THE CITY OF CAMPINAS, STATE OF SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|--------|----------------------------|--|--|--|
| | Name | | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5424** | State what the contract or lease is for and the nature of the debtor's interest | HEALTH CARE CONTRACT EXTENSION TO CONTRACT NO. 5968 DATED: 01/01/2002 | UNIMED CAMPINAS MEDICAL WORK COOPERATIVE AV: BARAO DE ITAPURA, N° 1.123, IN THE CITY OF CAMPINAS, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5425** | State what the contract or lease is for and the nature of the debtor's interest | HEALTH CARE CONTRACT COMPANY PLAN PLUS/COMPANY PLAN "R" DATED: 06/26/2001 | UNIMED CAMPINAS MEDICAL WORK COOPERATIVE AV. BARAO DE ITAPURA, 1.123 13020-901 - CAMPINAS - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5426** | State what the contract or lease is for and the nature of the debtor's interest | TERM OF AMENDMENT DATED: 06/27/2001 | UNIMED CAMPINAS MEDICAL WORK COOPERATIVE AV: BARAO DE ITAPURA, N° 1.123, IN THE CITY OF CAMPINAS, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5427** | State what the contract or lease is for and the nature of the debtor's interest | HEALTH CARE CONTRACT DATED: 07/01/2001 | UNIMED CAMPINAS MEDICAL WORK COOPERATIVE. AV. BARAO DE ITAPURA, 1.123 13020-901 - CAMPINAS - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5428** | State what the contract or lease is for and the nature of the debtor's interest | MEDICAL WORK COOPERATIVE CONTRACTUAL CONDITIONS DATED: 02/01/2009 | UNIMED SETE LAGOAS COOPERATIVA DE TRABALHO MEDICO LTDA RUA FERNANDO LANZA, N° 53. CENTRO, IN SETE LAGOAS - MINAS GERAIS. 35.700-545. |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5429** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF HEALTH PLAN SERVICES DATED: 02/01/2010 | UNIMED SETE LAGOAS MEDICAL WORK COOPERATIVE RUA FERNANDO LANZA, 53, CENTRO - SETE LAGOAS/MG,  CEP: 35.700-545, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5430** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF HEALTH PLAN SERVICES DATED: 02/01/2010 | UNIMED SETE LAGOAS MEDICAL WORK COOPERATIVE RUA FERNANDO LANZA, 53, CENTRO - SETE LAGOAS/MG, CEP: 35700-545 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):  25-11071
_____
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5431 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNIMICRON GERMANY GMBH<br>AM HOLLANDER SEE 70<br>GELDERN, 47608<br>GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5432 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTNERSHIP AGREEMENT DATED: 05/02/1995 | UNIODONTO DE CAMPINAS - COOP. DENTAL WORK<br>RUA 14 DE DEZEMBRO, 424 - CAMPINAS-SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5433 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ASSIGNMENT OF CONTRACT DATED: 07/01/2001 | UNIODONTO DE CAMPINAS COOPERATIVA ODONTOLOGICA<br>AVENIDA BRASIL, 200, VILA ITAPURA, CAMPINAS, SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5434 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ASSIGNMENT OF CONTRACT NO. 296 DATED: 07/01/2001 | UNIODONTO DE CAMPINAS COOPERATIVA ODONTOLOGICA<br>AVENIDA BRASIL, 200, VILA ITAPURA, IN THE MUNICIPALITY OF CAMPINAS, STATE OF SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5435 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL FOR ADHESION AND CONTRACT N° 1539 DATED: 04/01/2016 | UNIODONTO DE CAMPINAS COOPERATIVA ODONTOLOGICA<br>AVENIDA BRASIL, 200 - VILA ITAPURA - CEP 13023-07 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5436 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ASSIGNMENT OF CONTRACT NO. 296 DATED: 07/01/2001 | UNIODONTO DE CAMPINAS COOPERATIVA ODONTOLOGICA<br>AVENIDA BRASIL, 200, VILA ITAPURA, IN THE MUNICIPALITY OF CAMPINAS, STATE OF SAO PAULO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5437 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONTRACT NO. 427 DATED: 09/19/2006 | UNIODONTO DE CAMPINAS DENTAL COOPERATIVE<br>AV. BRASIL, 200 - VILA ITAPURA - CEP 13020-460 - CAMPINAS - SP |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (If known): 25-11071
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5438** State what the contract or lease is for and the nature of the debtor's interest | COLLECTIVE AGREEMENT DATED: 07/01/2001 | UNIODONTO DE CAMPINAS DENTAL COOPERATIVE AVENIDA BRASIL, 200 - VILA ITAPURA - CEP N° 13020-460 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5439** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO CONTRACT NO. 296 DATED: 09/19/2006 | UNIODONTO DE CAMPINAS DENTAL COOPERATIVE AV. BRASIL, 200 - VILA ITAPURA - CEP 13020-460 - CAMPINAS - SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5440** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO CONTRACT NO. 296 DATED: 09/19/2006 | UNIODONTO DE CAMPINAS DENTAL COOPERATIVE AV. BRASIL, 200 - VILA ITAPURA - CEP 13020-460 - CAMPINAS - SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5441** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO CONTRACT NO. 149 DATED: 04/01/2006 | UNIODONTO DE CAMPINAS DENTAL COOPERATIVE AV. BRASIL, 200 - VILA ITAPURA - CEP 13020-460 - CAMPINAS - SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5442** State what the contract or lease is for and the nature of the debtor's interest | DENTAL PLANS AMENDMENT TO CONTRACT NO. 427 DATED: 09/19/2006 | UNIODONTO DE CAMPINAS DENTAL COOPERATIVE AV. BRASIL, 200 - VILA ITAPURA - CEP 13020-460 - CAMPINAS - SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5443** State what the contract or lease is for and the nature of the debtor's interest | DENTAL PLANS AMENDMENT TO CONTRACT NO. 149 DATED: 04/01/2006 | UNIODONTO DE CAMPINAS DENTAL COOPERATIVE AV. BRASIL, 200 - VILA ITAPURA - CEP 13020-460 - CAMPINAS - SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5444** State what the contract or lease is for and the nature of the debtor's interest | DENTAL PLANS AMENDMENT TO CONTRACT NO. 382 DATED: 04/01/2006 | UNIODONTO DECAMPINAS DENTAL COOPERATIVE AV. BRASIL,200 - VILA ITAPURA - CEP 13020-460 - CAMPINAS - SP |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |



Debtor    Marelli Holdings Co., Ltd.
      Name

Case number (If known):  25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5445 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO SERVICES CONTRACT DATED: 04/01/2006 | UNIODONTO DECAMPINAS DENTAL COOPERATIVE AV. BRASIL,200 - VILA ITAPURA - CEP 13020-460 - CAMPINAS - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5446 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 05/23/2024 | UNION GAIN ELECTRONIC TECHNOLOGY (HK) CO., LIMITED 1-15 KWAI FUNG CRESCENT RM 26, 4/F, BLK B PROFIT INDUSTRIAL BUILDING KWAI CHUNG, N.T, HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5447 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNION GAIN ELECTRONIC TECHNOLOGY (HK) CO., LIMITED RM 26, 4/F, BLK B. PROFIT INDUSTRIAL BUILDING 1-15 KWAI FUNG CRESCENT KWAI CHUNG, N.T, HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5448 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNION INDUSTRY (HONG KONG) HOLDING CO., LIMITED 208 QUEEN'S ROAD CENTRAL 1ST FLOOR WINBASE CENTRE HONG KONG, HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5449 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNION PLASTIC PUBLIC COMPANY LIMITED 11/1 SOI SERITHAI 62 MIN BURI, BANGKOK, 10510 THAILAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5450 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNION RUBBER MILLS 716, SECTOR-37, PACE CITY GURGAON, HARYANA, 122001, 122001 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5451 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 05/28/2023 | UNION RUBBER MILLS PLOT NO. 716, SEC-37 PHASE CITY II GURUGRAM 122001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5452 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNION SHOWA CO., LTD. NO. 40, 8-8, KONAN, MINATO-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5453 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNIONREBIT I C ARTEF METAIS LTDA R ALAGOAS 130 SAO CAETANO DO SUL, 09521-050 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5454 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNIPAC RUA DR LUIZ MIRANDA 170 SAO PAULO, 17580-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5455 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNIPRES CORPORATION 14-20 SHIN-YOKOHAMA KOHOKU-KU, YOKOHAMA-SHI, KANAGAWA-KEN, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5456 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNIPRES KYUSHU CORPORATION 507 KATSUYAMA-MATSUDA MIYAKO-MACHI, FUKUOKA-KEN, 824-0802 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5457 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNIQUE RÍO MISSOURI 109 SAN PEDRO GARZA GARCÍA, 66224 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5458 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT  DATED: 06/06/2005 | UNISAL LICEU CORACAO DE JESUS CNPJ(MF): 60.463.072/0007-92 RUA DOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|--------|---------------------------|---|---|
| | Name | | |

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5459** | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION DATED: 01/06/2014 | UNISYS BRASIL LTDA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5460** | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION DATED: 01/06/2014 | UNISYS BRASIL LTDA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5461** | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS AND THEIR EVENTS DATED: 01/06/2014 | UNISYS BRASIL LTDA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5462** | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION DATED: 01/06/2014 | UNISYS BRASIL LTDA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5463** | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS AND THEIR EVENTS DATED: 01/06/2014 | UNISYS BRASIL LTDA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5464** | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS AND THEIR EVENTS DATED: 01/06/2014 | UNISYS BRASIL LTDA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5465** | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS AND THEIR EVENTS DATED: 01/06/2014 | UNISYS BRASIL LTDA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):   25-11071
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5466 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS AND THEIR EVENTS DATED: 01/06/2014 | UNISYS BRASIL LTDA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5467 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION DATED: 01/06/2014 | UNISYS BRASIL LTDA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5468 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS AND THEIR EVENTS, ELECTRONIC BILL OF LADING AND ELECTRONIC SERVICE INVOICE DATED: | UNISYS BRASIL LTDA. |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5469 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS A | UNISYS BRASIL LTDA. |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5470 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS AND THEIR EVENTS, ELECTRONIC BILL OF LADING AND ELECTRONIC SERVICE INVOICE DATED: | UNISYS BRASIL LTDA. |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5471 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS AND THEIR EVENTS, ELECTRONIC BILL OF LADING AND ELECTRONIC SERVICE INVOICE DATED: | UNISYS BRASIL LTDA. |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5472 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES DATED: 01/06/2014 | UNISYS BRASIL LTDA. |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Marelli Holdings Co., Ltd.

Name

Case number (If known)   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.5473 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS A | UNISYS BRASIL LTDA. |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.5474 | **State what the contract or lease is for and the nature of the debtor's interest** | ERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS AND THEIR EVENTS, ELECTRONIC BILL OF LADING, AND ELECTRONIC SERVICE INVOICE DATED: | UNISYS BRASIL LTDA. |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.5475 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT DATED: 01/06/2014 | UNISYS BRASIL LTDA. |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.5476 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES FOR THE IMPLEMENTATION AND SUPPORT OF ELECTRONIC INVOICE SOLUTIONS AND THEIR EVENTS, ELECTRONIC BILL OF LADING AND ELECTRONIC SERVICE INVOICE DATED: | UNISYS BRASIL LTDA. |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.5477 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT DATED: 01/06/2014 | UNISYS BRASIL LTDA. |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.5478 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT FOR THE PROVISION OF SERVICES DATED: 01/06/2014 | UNISYS BRASIL LTDA. |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.5479 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM OF ADHESION TO THE MAIN CONTRACT DATED: 01/06/2014 | UNISYS BRASIL LTDA. |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5480 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNITED COMMUNICATIONS 120 TAYLOR ST CHAPEL HILL, TN 37034 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5481 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNITED CREATION PACKAGING SOLUTIONS (GUANGZHOU PANYU) CO., LTD. WANGBAO INDUSTRIAL ZONE XIECUN VILLAGE ZHONGCUN TOWN PANYU DISTRICT GUANGZHOU, 511495 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5482 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNIVERSAL GLOBAL TECHNOLOGY (KUNSHA BUILDING 4, NO.497 HUANGPU ROAD QIANDENG TOWN, 214343 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5483 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UNIVERSAL SCIENTIFIC INDUSTRIAL PERIFERICO MANUEL GOMEZ MORIN 656 COL JARDINES DE SANTA ISABEL, 44300 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5484 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | US FARATHANE AUBURN HILLS, MI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5485 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | US FARATHANE SA DE CV CARRETERA A HUINALA KM 1.5 COL EL MILAGRO, 66634 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5486 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | USHA INTERNATIONAL LIMITED PLOT NO 3 INSTITUTIONAL AREA SECTOR - 32 GURGAON, HARYANA, 122001 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
_____    Case number (if known): 25-11071
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5487 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 07/22/2024 | USHA PRECISION PRODUCTS PVT. LTD E-109 ROAD NO. 8 VKI AREA JAIPUR, 302013 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5488 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | USHA PRECISION PRODUCTS PVT. LTD E-109, ROAD NO 8, VKI AREA, JAIPUR, RAJASTHAN, 302013 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5489 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | USIFLUORS IND COM IMPORTAÇÃO E EXPORTAÇÃO DE POLIMEROS LTDA EPP R GALEAO 23 51 - VL MORELLATO - BARUERI / SP   06408-050 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5490 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | USIMABE USINAGEM E TOOLING LTD R NINE JULY 339 - JD NOMINATO - SANTA BRANCA / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5491 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | USITIM USINAGEM TIMBÓ LTDA. RUA FRITZ LORENZ 4.713 DISTRITO INDUSTRIAL TIMBÓ, SC, 89120-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5492 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | USUI ENGINEERING WORKS CO.,LTD. 3-1 SHOIN KAMIICHIMACHI NAKANIIKAWA-GUN TOYAMA, 930-0357 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5493 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UTIL CANADA LIMITED 13-270 SPINNAKER WAY CONCORD, ON L4K 4W1 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5494 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UTIPELCO INDUSTRIA E COMERCIO DE PAPEIS LTDA R BERENICE 51 - VL METALURGICA - SANTO ANDRE / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5495 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | UZAN PLASTIC METAL MOLD INDUSTRY AND TRADE JOINT STOCK COMPANY ÇALI MAH. RED (410) CAD. NO:4 INTERIOR DOOR NO:1 NILÜFER / BURSA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5496 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | V.P.M. COMMERCIAL SRL LOCALITA' TERZERIE CICERALE, 84053 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5497 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VABER INDUSTIALE S.P.A TORINO (TO) STRADA S. MAURO 203 CAP 10156 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5498 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VALE SRL VIA PIAVE 10 LUSCIANO, 81030 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5499 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VALEO JAPAN CIC DIVISION IBARAKI PLANT, 2994 SUGA, SHIORAI CITY, IBARAKI PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5500 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VALEO JAPAN CO., LTD. 39 HIGASHIHARA, CHIYOZA, KUMAGAYA CITY, SAITAMA PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5501 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VALEO NORTH AMERICA, INC. 150 STEPHENSON HWY TROY, MI 48083 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5502 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VALFSAN DIS TICARET LTD.STI. İSTANBUL DERI VE ENDÜSTRI SERBEST BÖLGESI ATATÜRK BULVARI PARSEL NO: 112/2 K.1 TUZLA, AYDINLI, ISTANBUL, 34957 TURKEY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5503 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VALLEY PACKAGING CORP. 2431 MINOR HILL HIGHWAY PULASKI, TN 38478 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5504 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VALLOUREC TUBOS PARA INDUSTRIA AS AV. OLINTO MEIRELES 65 BELO HORIZONTE, 30640-010 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5505 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VALMAN VALE MANGUEIRAS INDÚSTRIA E COMÉRCIO LTDA-EPP RUA OSVALDO DE BARROS, Nº. 50 PARQUE TRÊS MARIAS TAUBATÉ, SÃO PAULO, 12.081-640 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5506 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VANTAGE IC, LLC 665 UNION AVE HOLTSVILLE, NY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5507 | State what the contract or lease is for and the nature of the debtor's interest | MULTI SITE TECHNICAL SUPPORT DATED: 06/12/2024 | VAR INDUSTRIES S.R.L. VIA GAETANO SBODIO, 2 20134 MILAN M |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (if known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.5508 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VARITRONIX LIMITED<br>UNITS A – F, 35/F., LEGEND TOWER, 7<br>- KWUN TONG, KOWLOON<br>HONG KONG<br>CN - CHINA<br>KWUN TONG, KOWLOON, MARC: NO DATA AT SOURCE<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5509 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VARROC ENGINEERING PRIVATE LIMITED<br>PLOT NO. L-4<br>MIDC INDUSTRIAL AREA<br>WALUJ, AURANGABAD, MAHARASHTRA, 431136<br>INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5510 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VARTA MICROBATTERY GMBH<br>DAIMLERSTRASSE 1<br>ELLWANGEN, 73479<br>GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5511 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VASSARI METALURGICA LTDA<br>AV LIDER 150<br>SAO PAULO, 03586-000<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5512 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VATAN PRES OTOMOTIV VE METAL ESYA SANAYI VE TICARET LIMITED SIRKETI<br>BAHAR SITESI C BLOK K:2 D:4, NO:96-3, BURSA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5513 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 11/17/2004 | VAZ & CIA LTDA<br>RUA JOAO ANATOLIO LIMA, NR.310, BAIRRO INGA ALTO, MUNICIPALITY OF BETIM/MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5514 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 11/17/2004 | VAZ & CIA LTDA<br>RUA JOAO ANATOLIO LIMA, NR.310, BAIRRO INGA ALTO, MUNICIPALITY OF BETIM/MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
       Name

Case number (If known):    25-11071

| | | |
|---|---|---|
| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5515** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | VCONVERTER CORPORATION<br>10505 PLAZA DR<br>BLDG C<br>WHITMORE LAKE, MI 48189 |
| **2.5516** **State what the contract or lease is for and the nature of the debtor's interest** — COMMERCIAL AGREEMENT DATED: 08/03/2022<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | VECTOR INFORMATIK GMBH<br>INGERSHEIMER STR. 24<br>STUTTGART, 70499<br>GERMANY |
| **2.5517** **State what the contract or lease is for and the nature of the debtor's interest** — AMENDMENT ("AMENDMENT") TO THE COMMERCIAL AGREEMENT FOR EMBEDDED SOFTWARE MODULES DATED: 01/09/2025<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | VECTOR INFORMATIK GMBH<br>INGERSHEIMER STR. 24, 70499 STUTTGART |
| **2.5518** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | VEGUM A.S.<br>GUMARENSKA 337<br>DOLNE VESTENICE, 972 23<br>SLOVAK REPUBLIC |
| **2.5519** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | VEMA<br>ALTLACHEN 3<br>KRAUCHENWIES - GOEGGINGEN, 72505<br>GERMANY |
| **2.5520** **State what the contract or lease is for and the nature of the debtor's interest** — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | VENTURA MANUFACTURING, INC.<br>471 E ROOSEVELT AVE<br>STE 100<br>ZEELAND, MI 49464 |
| **2.5521** **State what the contract or lease is for and the nature of the debtor's interest** — ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA<br>RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ<br>DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |

Debtor   Marelli Holdings Co., Ltd.
                 Name
                                                              Case number (If known):   25-11071

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | |
| --- | --- | --- |
| **2.5522** | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | | |
| --- | --- | --- |
| **2.5523** | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | | |
| --- | --- | --- |
| **2.5524** | **State what the contract or lease is for and the nature of the debtor's interest** | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA ALAMEDA DO  INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, MUNICIPALITY OF NOVA LIMA - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | | |
| --- | --- | --- |
| **2.5525** | **State what the contract or lease is for and the nature of the debtor's interest** | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA RUA GENERAL DIONISIO  CERQUEIRA, 315 - BAIRRO GUTIERREZ, BELO HORIZONTE - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | | |
| --- | --- | --- |
| **2.5526** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/12/2012 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA ALAMEDA DO INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, MUNICIPALITY OF NOVA LIMA - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | | |
| --- | --- | --- |
| **2.5527** | **State what the contract or lease is for and the nature of the debtor's interest** | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA ALAMEDA DO INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, MUNICIPALITY OF NOVA LIMA - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | | |
| --- | --- | --- |
| **2.5528** | **State what the contract or lease is for and the nature of the debtor's interest** | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA ALAMEDA DO INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, MUNICIPALITY OF NOVA LIMA - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5529 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2023 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5530 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5531 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA RUA GENERAL DIONISIO CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5532 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5533 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5534 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA RUA GENERAL DION^SIO  CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5535 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                      Case number (If known):   25-11071
         Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.5536 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 07/15/2010 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5537 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA RUA GENERAL DIONᶺSIO  CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5538 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5539 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5540 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA RUA GENERAL DIONÍSIO CERQUEIRA, 315 – GUTIERREZ, BELO HORIZONTE – MG CNPJ: 03.175.428/0001-63 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5541 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA RUA GENERAL DIONÍSIO CERQUEIRA, 315 BAIRRO GUTIERREZ BELO HORIZONTE, MG, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5542 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA RUA GENERAL DIONÍSIO CERQUEIRA, 315 GUTIERREZ DISTRICT BELO HORIZONTE, MG, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5543 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA RUA GENERAL DIONÍSIO CERQUEIRA, 315, GUTIERREZ, BELO HORIZONTE – MG, 30430-130 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5544 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA RUA GENERAL DIONÍSIO CERQUEIRA, 315 BAIRRO GUTIERREZ BELO HORIZONTE, MG, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5545 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA RUA GENERAL DIONÍSIO CERQUEIRA, 315 BAIRRO GUTIERREZ BELO HORIZONTE, MG, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5546 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA RUA GENERAL DIONÍSIO CERQUEIRA, 315 – GUTIERREZ, BELO HORIZONTE – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5547 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. RUA GENERAL DIONISIO  CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5548 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. ALAMEDA DO INGA Nº 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | ATTENTION: MR. LILIAN CAVALCANTE PEDROZA - COMMERCIAL MANAGER |
| | List the contract number of any government contract | | |
| 2.5549 | State what the contract or lease is for and the nature of the debtor's interest | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. ALAMEDA DO  INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, NOVA LIMA - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5550 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. RUA GENERAL DIONISIO  CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5551 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES. DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. ALAMEDA DO INGA N°  88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5552 | State what the contract or lease is for and the nature of the debtor's interest | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. ALAMEDA DO  INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, NOVA LIMA - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5553 | State what the contract or lease is for and the nature of the debtor's interest | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. ALAMEDA DO  INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, NOVA LIMA - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5554 | State what the contract or lease is for and the nature of the debtor's interest | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. ALAMEDA DO  INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, NOVA LIMA - M |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5555 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5556 | State what the contract or lease is for and the nature of the debtor's interest | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. ALAMEDA DO  INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, NOVA LIMA - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| **Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.** |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5557** | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5558** | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5559** | **State what the contract or lease is for and the nature of the debtor's interest** | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA. ALAMEDA DO  INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, NOVA LIMA - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5560** | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5561** | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES. DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N°  88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5562** | **State what the contract or lease is for and the nature of the debtor's interest** | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG, |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.5563** | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known):    25-11071
_____
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5564** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5565** State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5566** State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES. DATED: 07/15/2010 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG, |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5567** State what the contract or lease is for and the nature of the debtor's interest | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, MUNICIPALITY OF NOVA LIMA - MG |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5568** State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5569** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5570** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                                  Case number (If known):    25-11071

Name

| | |
|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5571** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5572** | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL DION^SIO  CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5573** | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5574** | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL DION^SIO  CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5575** | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5576** | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N°  88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5577** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (if known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5578 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA AT RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5579 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5580 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5581 | State what the contract or lease is for and the nature of the debtor's interest | 1ST AMENDMENT OF SERVICE AGREEMENT DATED: 01/10/2005 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA AVENIDA DO CONTORNO, 1298, LOJA L0, BAIRRO FLORESTA, CEP 30.110-070, BELO HORIZONTE - MG, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5582 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N°   88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5583 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5584 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/24/2014 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL DION^SIO  CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name                                                          Case number (If known):  25-11071

▮    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5585 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/13/2013 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5586 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO  INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, MUNICIPALITY OF NOVA LIMA - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5587 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5588 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5589 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5590 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA T RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5591 | **State what the contract or lease is for and the nature of the debtor's interest** | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL DIONISIO  CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |

<table>
<tr><td colspan="2"><strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
</table>

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5592 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5593 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICE DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL DION^SIO CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - M |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5594 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5595 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL DION^SIO CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5596 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA NO. 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5597 | State what the contract or lease is for and the nature of the debtor's interest | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO  INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, MUNICIPALITY OF NOVA LIMA - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5598 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
                                                          Case number (If known):   25-11071
          Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
| --- |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.5599 | State what the contract or lease is for and the nature of the debtor's interest | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA, 88, 6TH AND 7TH FLOORS - VALE DO SERRANO NEIGHBORHOOD, MUNICIPALITY OF NOVA LIMA - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5600 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL DION^SIO  CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5601 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5602 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5603 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA RUA GENERAL  DIOMSIO CERQUEIRA, 315 - GUTIERREZ DISTRICT, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5604 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 07/15/2010 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N°<br><br>88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5605 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5606 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5607 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES. DATED: 09/30/2010 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5608 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. RUA GENERAL DION^SIO  CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5609 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5610 | State what the contract or lease is for and the nature of the debtor's interest | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5611 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5612 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. RUA GENERAL DION^SIO  CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name                                                    Case number (If known):  25-11071

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5613 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5614 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES. | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5615 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5616 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 06/15/2009 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5617 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. RUA GENERAL DIONˆSIO CERQUEIRA, 315 - BAIRRO GUTIERREZ, MUNICIPALITY OF BELO HORIZONTE - MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5618 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES | VERDE GAIA CONSULTORIA E EDUCAQAO AMBIENTAL LTDA. ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERENO, NOVA LIMA, MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5619 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 04/17/2013 | VERDE GHAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA RUA GENERAL DIONÍSIO CERQUEIRA, 315, BAIRRO GUTIERREZ, BELO HORIZONTE – MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name
                                                            Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5620 | State what the contract or lease is for and the nature of the debtor's interest | 5TH ADDENDUM TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 05/09/2014 | VERDE GHAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA RUA GENERAL DIONÍSIO CERQUEIRA, 315, BAIRRO GUTIERREZ, BELO HORIZONTE – MG |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5621 | State what the contract or lease is for and the nature of the debtor's interest | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GHAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA ALAMEDA DO INGÁ, 88, 6TH AND 7TH FLOORS, BAIRRO VALE DO SERRANO, NOVA LIMA – MG |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5622 | State what the contract or lease is for and the nature of the debtor's interest | 3RD AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING SERVICES DATED: 09/21/2012 | VERDE GHAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA ALAMEDA DO INGÁ, 88, 6º E 7º ANDARES – VALE DO SERRANO, NOVA LIMA – MG |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5623 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE CONTRACT FOR THE PROVISION OF CONSULTING DATED: 05/09/2014 | VERDE GHAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA. RUA GENERAL DIONÍSIO CERQUEIRA, 315, BAIRRO GUTIERREZ, BELO HORIZONTE - MG |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5624 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF CONSULTING SERVICES | VERDE GHAIA CONSULTORIA E EDUCAÇÃO AMBIENTAL LTDA. ATTN: MR. LILIAN CAVALCANTE PEDROZA         COMMERCIAL MANAGER ALAMEDA DO INGA N° 88, 6TH AND 7TH FLOORS, VALE DO SERENO, NOVA LIMA – MG, CEP 34.000-000 |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5625 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VERTIV SRL VIA LEONARDO DA VINCI 16/18 PIOVE DI SACCO, 35028 ITALY |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |
| 2.5626 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF CLEANING, CONSERVATION, GARDENING AND OTHER COVENANT SERVICES DATED: | VERZANI & SANDRINI LTDA RUA JOAO RIBEIRO, N°. 583, BAIRRO: CAMPESTRE, ISANTO ANDRE, SAO PAULO |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known): 25-11071
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5627 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF CLEANING, CONSERVATION, GARDENING AND OTHER COVENANT SERVICES DATED: | VERZANI & SANDRINI LTDA RUA JOAO RIBEIRO, N°. 583, BAIRRO: CAMPESTRE, ISANTO ANDRE, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5628 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF CLEANING, CONSERVATION, GARDENING AND OTHER COVENANT SERVICES DATED: | VERZANI & SANDRINI LTDA RUA JOAO RIBEIRO, N°. 583, BAIRRO: CAMPESTRE, ISANTO ANDRE, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5629 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF CLEANING, CONSERVATION, GARDENING AND OTHER COVENANT SERVICES DATED: | VERZANI & SANDRINI LTDA RUA JOAO RIBEIRO, N°. 583, BAIRRO: CAMPESTRE, ISANTO ANDRE, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5630 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF CLEANING, CONSERVATION, GARDENING AND OTHER COVENANT SERVICES DATED: | VERZANI & SANDRINI LTDA RUA JOAO RIBEIRO, N°. 583, BAIRRO: CAMPESTRE, ISANTO ANDRE, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5631 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF CLEANING, CONSERVATION, GARDENING AND OTHER COVENANT SERVICES DATED: | VERZANI & SANDRINI LTDA RUA JOAO RIBEIRO, N°. 583, BAIRRO: CAMPESTRE, ISANTO ANDRE, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5632 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF CLEANING, CONSERVATION, GARDENING AND OTHER COVENANT SERVICES DATED: | VERZANI & SANDRINI LTDA RUA JOAO RIBEIRO, N°. 583, BAIRRO: CAMPESTRE, ISANTO ANDRE, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5633 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF CLEANING, CONSERVATION, GARDENING AND OTHER COVENANT SERVICES DATED: | VERZANI & SANDRINI LTDA RUA JOAO RIBEIRO, N°. 583, BAIRRO: CAMPESTRE, ISANTO ANDRE, SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Name

Case number (If known):   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5634 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF CLEANING, CONSERVATION, GARDENING AND OTHER COVENANT SERVICES DATED: Undetermined | VERZANI & SANDRINI LTDA<br>RUA JOAO RIBEIRO, N°. 583, BAIRRO: CAMPESTRE, ISANTO ANDRE, SAO PAULO |
| 2.5635 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF CLEANING, CONSERVATION, GARDENING AND OTHER COVENANT SERVICES DATED: Undetermined | VERZANI & SANDRINI LTDA<br>RUA JOAO RIBEIRO, N°. 583, BAIRRO: CAMPESTRE, ISANTO ANDRE, SAO PAULO |
| 2.5636 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF CLEANING, CONSERVATION, GARDENING AND OTHER COVENANT SERVICES DATED: Undetermined | VERZANI & SANDRINI LTDA<br>RUA JOAO RIBEIRO, N°. 583, BAIRRO: CAMPESTRE, ISANTO ANDRE, SAO PAULO |
| 2.5637 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE INSTRUMENT OF CONTRACT FOR THE PROVISION OF CLEANING, CONSERVATION, GARDENING AND OTHER COVENANT SERVICES DATED: Undetermined | VERZANI & SANDRINI LTDA<br>RUA JOAO RIBEIRO, N°. 583, BAIRRO: CAMPESTRE, ISANTO ANDRE, SAO PAULO |
| 2.5638 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>Undetermined | VESTEL TICARET ANONIM SIRKETI ORGANIZE SAN. BOLGESI NO:19 YUNUSEMRE, MANISA, 45030 TURKEY |
| 2.5639 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>Undetermined | VESTIDURAS UNIVERSALES SA DE CV ACUÑA, 26230 MEXICO |
| 2.5640 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br>Undetermined | VIA OPTRONICS GMBH LETTENFELDSTASSE 15 SCHWARZENBRUCK, 90592 GERMANY |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known)   25-11071
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5641 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VIBRACOUSTIC POLSKA SP ZOO KOMORNIKI UL POLNA 7 SRODA SLASKA, 55-300 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5642 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VIBRACOUSTIC SOUTH AMERICA LTDA AVENIDA ARCENIO RIEMMA, 1415 TAUBATE, ESTADO DE SAO PAULO, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5643 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VICTORA AUTO PRIVATE LIMITED SCF - 24 HUDA MARKET SECTOR - 11D FARIDABAD, HARYANA, 121006 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5644 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VICTORY GIANT TECHNOLOGY HANGCHENG SCIENCE AND TECHNOLOGY DANSHUI TOWN, HUIYANG DISTRICT, HUI, 516211 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5645 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VIKING PRODUCTS, INC. 3710 NORTHRIDGE DR NW PO BOX 141400 GRAND RAPIDS, MI 49544, 49514 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5646 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VILLACIS GROUP INC. 296 CAROLE CRT BELLE RIVER, ON N0R1A0 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5647 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VIORAL S.A. LEOFOROS NATO ASPROPYGROS, 19300 GREECE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5648 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL SUPPLIER QUALITY ASSURANCE AGREEMENT DATED: 01/08/2024 | VIORAL S.A.<br>LEOFOROS NATO<br>ASPROPYGROS, 19300<br>GREECE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5649 | State what the contract or lease is for and the nature of the debtor's interest | PRICING PROGRAM 1 DATED: 01/01/2023 | VIRGIN ATLANTIC AIRWAYS LIMITED |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5650 | State what the contract or lease is for and the nature of the debtor's interest | TEMPORARY LABOR LEASE AGREEMENT DATED: 03/09/2005 | VISÃO CAMPINAS ASSESSORIA EM RECURSOS HUMANOS SOCIEDADE LTDA<br>RUA JOSÉ PAULINO, 1544 – CENTRO – CAMPINAS – SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5651 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/01/2003 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS LTDA<br>RUA QUINTINO BOCAIUVA, 240,  CENTRO, ITATIBA/SP - CEP: 13250-320 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5652 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TEMPORARY SERVICES DATED: 04/30/2002 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS LTDA<br>RUA PAULO GOMES, 320 - SALAS: 04 CENTRO - MORUNGABA/SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5653 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF TEMPORARY LABOR DATED: 04/01/2004 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS LTDA<br>RUA  JOSE PAULINO, 1544 - 3RD FLOOR - CENTRO - CAMPINAS/SP - CEP: 13013 - 001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5654 | State what the contract or lease is for and the nature of the debtor's interest | LABOR LEASE AGREEMENT DATED: 04/01/2004 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS LTDA<br>RUA JOSE PAULINO, 1544<br>3RD/4TH FLOOR<br>CENTRO<br>CAMPINAS, SÃO PAULO,<br>BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known):   25-11071

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5655 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE SUPPLY OF TEMPORARY LABOR DATED: 04/01/2004 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS LTDA RUA JOSE PAULINO, 1544 – 3RD FLOOR – CENTRO – CAMPINAS/SP – CEP: 13013-001 |
| | State the term remaining | Undetermined | CNPJ: 73.078.115/0002-53 |
| | List the contract number of any government contract | | |
| 2.5656 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 12/31/2003 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS LTDA RUA QUINTINO BOCAIUVA, 240, CENTRO, ITATIBA/SP – CEP: 13250-320 |
| | State the term remaining | Undetermined | CNPJ: 73.078.115/0002-53 |
| | List the contract number of any government contract | | |
| 2.5657 | State what the contract or lease is for and the nature of the debtor's interest | LABOR LEASE AGREEMENT DATED: 04/22/2003 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS LTDA RUA QUINTINO BOCAIUVA, 240 - 4TH FLOOR - ROOM: 42 - CENTRO - ITATIBA/SP -  CEP: 13250-320 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5658 | State what the contract or lease is for and the nature of the debtor's interest | LABOR LEASE AGREEMENT DATED: 04/22/2003 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS LTDA RUA QUINTINO BOCAIUVA, 240 – 4TH FLOOR, ROOM 42, CENTRO, ITATIBA/SP, CEP 13250-320 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5659 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR THE PROVISION OF TEMPORARY SERVICES WITH THE CLIENT DATED: 04/30/2002 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS LTDA RUA PAULO GOMES, 320 – SALAS 04, CENTRO – MORUNGABA/SP – CEP: NOT SPECIFIED |
| | State the term remaining | Undetermined | CNPJ: 73.078.1115/0002-53 |
| | List the contract number of any government contract | | |
| 2.5660 | State what the contract or lease is for and the nature of the debtor's interest | LABOR LEASE AGREEMENT DATED: 04/01/2004 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS LTDA. RUA JOSE PAULINO, 1544 - 3O/4O ANDAR CENTRO -  CAMPINAS - STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5661 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF SERVICES DATED: 02/01/2005 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS SOCIEDADE LIMITADA RUA JOSE PAULINO, 1544, 3RD FLOOR, DOWNTOWN IN THE CITY OF CAMPINAS IN THE STATE OF SAO  PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5662 | State what the contract or lease is for and the nature of the debtor's interest | TEMPORARY LABOR LEASE AGREEMENT DATED: 04/25/2005 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS SOCIEDADE LIMITADA RUA JOSE PAULINO, 1544 - CENTRO - CAMPINAS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5663 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE CONTRACT FOR THE PROVISION OF SERVICES DATED: 09/12/2006 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS SOCIEDADE LIMITADA RUA JOSE PAULINO, 1544, 3RD FLOOR, DOWNTOWN IN THE CITY OF CAMPINAS IN THE STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5664 | State what the contract or lease is for and the nature of the debtor's interest | TEMPORARY LABOR LEASE AGREEMENT DATED: 04/25/2005 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS SOCIEDADE LIMITADA RUA JOSE PAULINO, 1544 – CENTRO – CAMPINAS – SP |
| | State the term remaining | Undetermined | CNPJ: 73.078.115/0001-72 |
| | List the contract number of any government contract | | MINISTRY OF LABOR REGISTRATION NO.: 021234022 |
| 2.5665 | State what the contract or lease is for and the nature of the debtor's interest | TEMPORARY LABOR LEASE AGREEMENT (MOTOR CONTROL) DATED: 03/09/2005 | VISAO CAMPINAS ASSESSORIA RECURSOS HUMANOS SOCIEDADE LTDA RUA JOSÉ PAULINO, 1544 CENTRO CAMPINAS, SÃO PAULO, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5666 | State what the contract or lease is for and the nature of the debtor's interest | LABOR LEASE AGREEMENT DATED: 01/03/2005 | VISAO JUNDIAI^ ASSESSORIA RECURSOS HUMANOS SOCIEDADE LIMITADA JUNDIAG STATE OF SAO PAULO. TO RUA DR. ALMEIDA. 364. CENTRO.CE? 13.201-040 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5667 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM DATED: 02/10/2006 | VISAO JUNDIAI ASSESSORIA RECURSOS HUMANOS SOCIEDADE LTDA RUA DR. ALMEIDA, 364, CENTRO, CEP 13.201-040, IN THE CITY OF JUNDIAL IN THE STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5668 | State what the contract or lease is for and the nature of the debtor's interest | LABOR LEASE AGREEMENT DATED: 01/03/2005 | VISAO JUNDIAÍ ASSESSORIA RECURSOS HUMANOS SOCIEDADE LTDA. RUA DR. ALMEIDA, 364, CENTRO, CEP 13201-040, JUNDIAÍ – SP |
| | State the term remaining | Undetermined | CNPJ: 06.056.240/0001-75 |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                                   Case number (If known):   25-11071
              Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5669 | State what the contract or lease is for and the nature of the debtor's interest | BUFFER STOCK AGREEMENT DATED: 09/23/2005 | VISHAY AMERICAS INC ONE GREENWICH PLACE PITTSBURGH, CT 06484 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5670 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VISHAY EUROPE SALES GMBH DE FELIX ZANDMAN PLATZ 1 SELB, 95100 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5671 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VISTEON ELECTRONICS TUNISIA 4 RUE NELSON MANDELA Z.L. BORJ CEDRIA 2055 BIR EL BEY TUNISIA BIR EL BEY, 2055 TUNISIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5672 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL CONDITIONS OF PURCHASE OF PARTS, COMPONENTS AND TOOLING FOR PRODUCTION AND AFTERMARKET DATED: 05/26/2003 | VISTEON SISTEMAS AUTOMOTIVOS LTDA AVENIDA ORLANDA BERGAMO, 1.000/1.200, PARQUE INDUSTRIAL CUMBICA, GUARULHOS, STATE OF SAO PAULO, |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5673 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL CONDITIONS OF PURCHASE OF PARTS, COMPONENTS AND TOOLING FOR PRODUCTION AND AFTERMARKET DATED: 05/26/2003 | VISTEON SISTEMAS AUTOMOTIVOS LTDA AVENIDA ORLANDA BERGAMO, 1000/1200 PARQUE INDUSTRIAL CUMBICA GUARULHOS, SÃO PAULO, BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5674 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VITESCO TECHNOLOGIES ITALY SRL SS 206 Â€" KM 28, LOC.LUCIANA FAUGLIA, 56043 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5675 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO THE FRAMEWORK CONTRACT DATED: 10/01/2014 | VITORIA VIAGENS, TURISMO E EXCURSIONS LTDA RUA ANTONIO MEDEIROS, 186, LOURDES, CEP: 35.680-189, ITAUNA/MG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5676 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | VITRICA, S.A. DE C.V.<br>AV. DEL PARQUE NO. 5<br>COL. LERMA DE VILLADA CENTRO<br>LERMA, ESTADO DE MÉXICO, C.P. 52000<br>MEXICO |
| 2.5677 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/07/2012<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | VIVO - S.A.<br>AV. HIGIENOPOLIS, 1365 - LONDRINA - PR |
| 2.5678 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>TERM OF ADHESION TO THE MAIN AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 08/07/2012<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | VIVO -S.A<br>AVENIDA HIGIENÓPOLIS, 1365<br>CENTRO<br>LONDRINA, PR, 86015-010<br>BRAZIL |
| 2.5679 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/07/2012<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | VIVO -S.A<br>AV. HIGIENOPOLIS, 1365 - LONDRINA - PR |
| 2.5680 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/07/2012<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | VIVO -S.A<br>AVENIDA HIGIENÓPOLIS, 1365<br>CENTRO<br>LONDRINA, PR, 86015-010<br>BRAZIL |
| 2.5681 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>TERM OF ADHESION TO THE MAIN AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 08/07/2012<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | VIVO -S.A<br>AVENIDA HIGIENÓPOLIS, 1365<br>CENTRO<br>LONDRINA, PR, 86015-010<br>BRAZIL |
| 2.5682 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/07/2012<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | VIVO -S.A<br>AVENIDA HIGIENÓPOLIS, 1365<br>CENTRO<br>LONDRINA, PR, 86015-010<br>BRAZIL |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5683 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 08/07/2012 | VIVO -S.A AVENIDA HIGIENÓPOLIS, 1365 CENTRO LONDRINA, PR, 86015-010 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5684 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 08/07/2012 | VIVO -S.A AVENIDA HIGIENÓPOLIS, 1365 CENTRO LONDRINA, PR, 86015-010 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5685 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 08/07/2012 | VIVO S.A. AV. HIGIENÓPOLIS, 1365, LONDRINA – PR  CNPJ: 02.449.992/0001-64 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5686 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT FOR THE PROVISION OF MOBILE TELEPHONY SERVICES DATED: 08/07/2012 | VIVO S.A. AV. HIGIENOPOLIS, 1365 - LONDRINA - PR |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5687 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF ADHESION TO THE MAIN AGREEMENT DATED: 08/07/2012 | VIVO -S.A. AV. HIGIENOPOLIS, 1365 - LONDRINA - PR |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5688 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VOIT AUTOMOTIVE DE MÉXICO, S.A. DE C.V. KM. 12 CARRETERA GUADALAJARA - EL SALTO VÍA EL CASTILLO EL SALTO, JALISCO, 45680 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5689 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF COMFORT DATED: 07/05/2023 | VOLKSWAGEN AG RISIKOMANAGEMENT KONZERNBESCHAFFUNG K-BG-A BRIEFFACH 1338/0 38440 WOLFSBURG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5690 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF COMFORT | VOLKSWAGEN AG RISIKOMANAGEMENT KONZERNBESCHAFFUNG K-BG-A BRIEFFACH 1338/0 38440 WOLFSBURG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5691 | State what the contract or lease is for and the nature of the debtor's interest | AREA LOAN CONTRACT DATED: 08/23/2002 | VOLKSWAGEN DO BRASIL LTDA ESTRADA MARGINAL DA VIA ANCHIETA, KM 23.5, IN THE CITY OF SAO BERNARDO DO CAMPO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5692 | State what the contract or lease is for and the nature of the debtor's interest | TOOLING LENDING AGREEMENT | VOLKSWAGEN DO BRASIL LTDA. ESTRADA MARGINAL DA VIA ANCHIETA, KM 23.5, IN THE CITY OF SAO BERNARDO DO CAMPO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5693 | State what the contract or lease is for and the nature of the debtor's interest | AREA LOAN CONTRACT DATED: 08/23/2002 | VOLKSWAGEN DO BRASIL LTDA. ESTRADA MARGINAL DA VIA ANCHIETA, KM 23.5, IN THE CITY OF SAO BERNARDO DO CAMPO, STATE OF SAO PAULO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5694 | State what the contract or lease is for and the nature of the debtor's interest | PARENTAL COMPANY GUARANTEE: 6/21/2022 | VOLVO CAR CORPORATION |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5695 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VOLVO CARS CORPORATION SKALDENSTRART 49 GENT, 9042 BELGIUM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5696 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VOSLA GMBH L.-F.-SCHÄ¶NHERR-STRAÃÿE 15 PLAUEN, 08523 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|--------|---------------------------|----------------------------------|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5697 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VOSS AUTOMOTIVE LTDA R ALVARES CABRAL 1087 DIADEMA / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5698 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VOYAH AUTOMOTIVE TECHNOLOGY CO., LTD NO. 1, YONGFENG RING ROAD, NO. 1118, HANYANG AVENUE, WUHAN CITY, HUBEI PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5699 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VU-ISHIHARA N.A. LLC 2151 LIVERNOIS SUITE 200B TROY, MI 48083 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5700 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | VW TLZ BIRNBAUMSTUCKE 1 38448 WOLFSBURG, GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5701 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WAELZHOLZ BRASMETAL LAMINACAO LTDA. RUA GOIAS 501 DIADEMA, 09941-690 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5702 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WAH MA CHEMICAL SDN BHD LOT 2969 MUKIM 16 KAWASAN PERUSAHAAN ACKU SUNGAI LOKAN SEBERANG PERAI UTARA, PENANG, 13400 MALAYSIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5703 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WAHI SONS LIMITED PLOT NO.11,SEC-5,IMT MANESAR MANESAR, GURGAON, 122051 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5704 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WAICHI OPTO TECHNOLOGY (SHENZHEN) LTD. STREET XIXIANG NUMBER 4 SANWEI INDUSTRIAL Z BUILDING YEAR OF FILLING |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5705 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WALKER PRODUCTS, INC. 525 WEST CONGRESS ST PACIFIC, MO 63069 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5706 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY AGREEMENT ADDENDUM TO GLOBAL PURCHASING AGREEMENT DATED: 11/03/2009 | WALSIN TECHNOLOGY CORPORATION & MEC SPA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5707 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WALTER SÖHNER TECHNOLOGIEBERATUNGS- GMBH IM ESELSBERG 16 SCHWAIGERN, BADEN-WÜRTTEMBERG, 74193 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5708 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WAPMETAL IND. E COM. DE MOLAS E RUA LUIZ VIEIRA 555 ITAPEVI, 06680-056 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5709 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WAPMETAL INDUSTRIA E COMERCIO DE MOLAS E ESTAMPADOS LTDA AV GUPE SITIO GUPE 10243 GALPAO 2A - JD BELVAL - BARUERI / SP   06422-120 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5710 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WATANABE CORPORATION 1193 YAMASHITA-CHO, ASHIKAGA-SHI, TOCHIGI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5711 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WATANABE MANUFACTURING CO., LTD. 1193 YAMASHITA-CHO, ASHIKAGA-SHI, TOCHIGI PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5712 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WATTERA DE MÉXICO, S. DE R.L. DE C.V. PONCIANO ARRIAGA NO. 1450 JUÁREZ, CHIHUAHUA, 32679 MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5713 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WAVECOM S.A. ISSY LES MOULINEAUX 92442 CADEX, 39, RUE DU GOUVEMEUR GENERAL EBOUE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5714 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WAYS ELECTRON., LTD. 299 YUNQUE ROAD,PRECISION MACHINERY KUNSHAN, 215300 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5715 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 07/24/1995 | WCA HUMAN RESOURCES LTDA STREET: DELFINO CINTRA, 367 - CENTRO CAMPINAS - SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5716 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WCM INDUSTRIA E COMERCIO LTDA   ME AMELIA TEIXEIRA 187 CONTAGEM, 32260-020 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5717 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WEE HOE CHENG CHEMICALS PTE LTD LOYANG INDUSTRIAL PARK SINGAPORE, 508794 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (if known):    25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5718** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WELCO GMBH & CO.KG<br>OTTOSTRASSE 13<br>WACKERSDORF, 92442<br>GERMANY |
| **2.5719** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WELT ELECTRONIC SPA<br>VIA DELLA TRECCIA 33<br>FIRENZE, 50145<br>ITALY |
| **2.5720** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WENZHOU AOHAI ELECTRIC CO., LTD.<br>CHARACTERISTIC INDUSTRIAL PARK, PUQI TOWN, YUEQING CITY. (INSIDE ZHEJIANG SHIHUI TECHNOLOGY ELECTRONICS CO., LTD.) WENZHOU ZHEJIANG POSTAL CODE 325609 |
| **2.5721** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WENZHOU GUANSHENG AUTO PARTS GROUP CO., LTD<br>NO. 1, GAOXIANG ROAD, OUHAI HIGH-TECH INDUSTRIAL PARK, WENZHOU CITY |
| **2.5722** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WENZHOU HENGCHI SENSOR CO., LTD<br>4TH FLOOR, BUILDING 8, INCUBATOR, NATIONAL UNIVERSITY SCIENCE AND TECHNOLOGY PARK, WENZHOU CITY, ZHEJIANG PROVINCE, NO. 50, DONGFANG SOUTH ROAD, OUHAI ECONOMIC DEVELOPMENT ZONE, WENZHOU CITY, ZHEJIANG PROVINCE |
| **2.5723** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WENZHOU MEIGAI AUTOMOBILE TECHNOLOGY CO., LTD<br>EAST DISTRICT, TANGXIA TOWN, RUIAN CITY, WENZHOU CITY, ZHEJIANG PROVINCE |
| **2.5724** State what the contract or lease is for and the nature of the debtor's interest — GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WENZHOU ZHITESEN AUTO PARTS CO. LTD.<br>№. 450, HAITONG ROAD<br>ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE<br>WENZHOU, ZHEJIANG PROVINCE,<br>CHINA |

Debtor    Marelli Holdings Co., Ltd.                                Case number (If known)  25-11071
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5725** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | WEPPLER FILTER GMBH ATTN: EKATERINA YASHINA WEPPLER FILTER ZIMMERSMÜHLENWEG 61  D OBERURSEL, 61440 GERMANY |
| **2.5726** **State what the contract or lease is for and the nature of the debtor's interest** GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED **State the term remaining** Undetermined **List the contract number of any government contract** | WESTERN DIGITAL CORPORATION 5601 GREAT OAKS PKWY SAN JOSE, 95119 |
| **2.5727** **State what the contract or lease is for and the nature of the debtor's interest** TERM OF ADHESION TO THE MAIN CONTRACT DATED: 11/01/2015 **State the term remaining** Undetermined **List the contract number of any government contract** | WHITE MARTINS GASES INDUSTRIAIS LTDA ON STREET / AV. CRISTIANO TEIXEIRA F. GUIMARAES, 50 BRANCH / STORE LOCATED IN: CONTAGEM BAIRRO: CINCO CONTAGEM, MG, BRAZIL |
| **2.5728** **State what the contract or lease is for and the nature of the debtor's interest** GAS SUPPLY CONTRACT DATED: 01/01/2005 **State the term remaining** Undetermined **List the contract number of any government contract** | WHITE MARTINS GASES INDUSTRIAIS LTDA RIO DE JANEIRO AND WITH BRANCH / STORE LOCATED AT: CAMPINAS NA STATE: SP RUA / AV. RUA LUIZ FEMANDES RODRIGUES, 1951 NEIGHBORHOOD: BOA |
| **2.5729** **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT TO THE GAS SUPPLY CONTRACTS DATED: 01/01/2013 **State the term remaining** Undetermined **List the contract number of any government contract** | WHITE MARTINS GASES INDUSTRIAIS LTDA RIO DE JANEIRO, AND A BRANCH IN DIADEMA, LOCATED AT AVENIDA CASA GRANDE, 2422 |
| **2.5730** **State what the contract or lease is for and the nature of the debtor's interest** GAS SUPPLY CONTRACT DATED: 11/01/2005 **State the term remaining** Undetermined **List the contract number of any government contract** | WHITE MARTINS GASES INDUSTRIAIS LTDA RIO DE JANEIRO AND WITH BRANCH / STORE LOCATED AT: CAMPINAS NA STATE: SP RUA / AV. RUA LUIZ FEMANDES RODRIGUES, 1951 NEIGHBORHOOD: BOA |
| **2.5731** **State what the contract or lease is for and the nature of the debtor's interest** GAS SUPPLY CONTRACT AND OTHER PACTS DATED: 11/01/2005 **State the term remaining** Undetermined **List the contract number of any government contract** | WHITE MARTINS GASES INDUSTRIAIS LTDA CAMPINAS NA RUA / AV. RUA LUIZ FERNANDO RODRIGUEZ, SP |

Debtor    Marelli Holdings Co., Ltd.
_____
          Name                                                    Case number (If known):  25-11071

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5732 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE GAS SUPPLY CONTRACTS DATED: 01/01/2013 | WHITE MARTINS GASES INDUSTRIAIS LTDA RIO DE JANEIRO, AND A BRANCH IN DIADEMA, LOCATED AT AVENIDA CASA GRANDE, 2422 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5733 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE GAS SUPPLY CONTRACTS DATED: 01/01/2013 | WHITE MARTINS GASES INDUSTRIAIS LTDA, RIO DE JANEIRO, AND A BRANCH IN DIADEMA, LOCATED AT AVENIDA CASA GRANDE, 2422 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5734 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE GAS SUPPLY CONTRACTS DATED: 01/01/2013 | WHITE MARTINS GASES INDUSTRIAIS LTDA, RIO DE JANEIRO, AND A BRANCH IN DIADEMA, LOCATED AT AVENIDA CASA GRANDE, 2422 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5735 | State what the contract or lease is for and the nature of the debtor's interest | GAS SUPPLY CONTRACT AND OTHER PACTS DATED: 11/01/2005 | WHITE MARTINS GASES INDUSTRIAIS LTDA. RUA LUIZ FERNANDO RODRIGUES, 1951, BOA VISTA, CAMPINAS - SP, 13064-798 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5736 | State what the contract or lease is for and the nature of the debtor's interest | LOAN AGREEMENT DATED: 01/01/2005 | WHITE MARTINS GASESINDUSTRIAIS LTDA RIO DEJANEIRO AND WITHBRANCH / STORE LOCATED IN: CAMPINAS STATE: SP ON RUA / AV. LUIZFERNANDO RODRIGUEZ ROAD,1951 NEIGHBORHOOD: BOA VISTA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5737 | State what the contract or lease is for and the nature of the debtor's interest | LOAN AGREEMENT DATED: 01/01/2005 | WHITE MARTINS GASESINDUSTRIAIS LTDA RIO DEJANEIRO

CAMPINAS |
| | State the term remaining | Undetermined | SP |
| | List the contract number of any government contract | | RUA / AV. LUIZFERNANDO RODRIGUEZ ROAD,1951 |
| 2.5738 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WHITLAM GROUP, INC. 24800 SHERWOOD AVENUE CENTER LINE, MI 48015 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (if known):   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5739 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WHITLAM LABEL CO INC 24800 SHERWOOD CENTER LINE, MI 48015 1059 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5740 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WHYCO FINISHING TECHNOLOGIES, LLC 670 WATERBURY ROAD THOMASTON, CT 06787 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5741 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WIESRUPLAST AV. STA FÉ # 15 INDUSTRIAL PARK SAN JOSÉ ITURBIDE, GTO., MEXICO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5742 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WILHELM- PLASTIC KORLER STR. FLOH-SELIGENTHAL, 98593 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5743 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WINDSOR MOLD USA INC. (D/B/A TENNEPLAS) 300 EXECUTIVE WAY PULASKI, TN 38478 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5744 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WINTEC SRL VIA PER MOLTENO, 34 OGGIONO, 23848 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5745 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WINTER INDL LTDA EPP AV SANTOS DUMONT 4321 ZONA INDUSTRIAL NOR JOINVILLE, SC 89219-730 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (If known): 25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5746 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WINTER INDUSTRIAL LTDA AV SANTOS DUMONT 4321 JOINVILLE, 89219-730 BRAZIL |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5747 | **State what the contract or lease is for and the nature of the debtor's interest** | VARIATION AGREEMENT DATED: 12/22/2022 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5748 | **State what the contract or lease is for and the nature of the debtor's interest** | VARIATION AGREEMENT DATED: 12/22/2022 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5749 | **State what the contract or lease is for and the nature of the debtor's interest** | VARIATION AGREEMENT DATED: 12/22/2022 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5750 | **State what the contract or lease is for and the nature of the debtor's interest** | LOW-LEVEL DESIGN DOCUMENT FOR REMOTE ACCESS VPN SECURITY SOLUTIONS DATED: 09/06/2021 | WIPRO LIMITED DODDAKANNELLI SARJAPUR ROAD BANGALORE, KARNATATA, 560035 INDIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5751 | **State what the contract or lease is for and the nature of the debtor's interest** | PROJECT CHANGE REQUEST (CR 110) DATED: 02/02/2022 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5752 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE REQUEST DATED: 11/12/2021 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known)    25-11071
              Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.5753** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 07/01/2024 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5754** State what the contract or lease is for and the nature of the debtor's interest | PROJECT CHANGE REQUEST: CR130 DATED: 05/18/2022 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5755** State what the contract or lease is for and the nature of the debtor's interest | CHANGE REQUEST (CR 200) DATED: 06/28/2022 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5756** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 2 TO THE CONTRACT DATED: 05/05/2020 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5757** State what the contract or lease is for and the nature of the debtor's interest | ENGINEERING SERVICES AGREEMENT DATED: 06/25/2020 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5758** State what the contract or lease is for and the nature of the debtor's interest | CHANGE REQUEST (CR 111) DATED: 12/05/2021 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5759** State what the contract or lease is for and the nature of the debtor's interest | VARIATION AGREEMENT DATED: 12/20/2022 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                    Case number (If known)    25-11071
_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.5760 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE REQUEST (CR 150) DATED: 02/08/2022 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5761 | State what the contract or lease is for and the nature of the debtor's interest | VARIATION AGREEMENT DATED: 12/27/2022 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5762 | State what the contract or lease is for and the nature of the debtor's interest | PROJECT CHANGE REQUEST: CR091 DATED: 08/02/2022 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5763 | State what the contract or lease is for and the nature of the debtor's interest | PROJECT CHANGE REQUEST TO STATEMENT OF WORK DATED: 09/30/2022 | WIPRO LIMITED PLOT NO.31 MIDC, PUNE INFOTECH PARK, PH-2 HINJEWADI, PUNE, MAHARASHTRA 411057 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5764 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/01/2025 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5765 | State what the contract or lease is for and the nature of the debtor's interest | CR378 AGREEMENT FORTINET DATED: 12/13/2023 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5766 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 2 TO THE CONTRACT FOR ICT SERVICES DATED: 05/05/2020 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known):   25-11071
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5767 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 2 TO THE CONTRACT FOR ICT SERVICES DATED: 05/05/2020 | WIPRO LIMITED DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5768 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT AGREEMENT # 1 TO ENGINEERING SERVICES AGREEMENT DATED: 05/27/2021 | WIPRO LTD. DODDAKANELLI SARJAPUR MAIN ROAD BENGALURU, 560035 INDIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5769 | State what the contract or lease is for and the nature of the debtor's interest | PROJECT CHANGE REQUEST TO STATEMENT OF WORK DATED: 09/30/2022 | WIPRO MILAN DC: - C/O VODAFONE (WIPRO LIMITED) VIA SAN CLEMENTE 53 PSP DC1 – ARUBA DC PONTE SAN PIETRO, BERGAMO, 24036 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5770 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WITZENMANN DO BRASIL LTDA. R. PARANAVAÃ- 1987 PINHAIS, 83320-000 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5771 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WITZENMANN GMBH KARL-FRIEDRICH STR 134 PFORZHEIM, 75175 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5772 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WNC - WISTRON NEWEB CORPORATION NO. 20 PARK AVENUE, HSINCHU CITY SCIENCE-BASED INDUSTRIAL PARK, 300 TAIWAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5773 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WOLFE INDUSTRIES INC 14420 MARQUARDT AVENUE SANTA FE SPRINGS, CA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5774 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WOLVERINE CORPORATION 3600 TENNIS COURT DEPT. SAINT JOSEPH, MI 49085 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5775 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WONDER AUTO (POLAND) CO LTD SPOLKA BAÃ¼ANIEC 12 CZECHOWICE-DZIEDZICE, 43-502 POLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5776 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WONWELL AUTOPARTS(DALIAN) CO., LTD. NO.9, LIANDONG ROAD, DALIAN ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE, DALIAN CITY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5777 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WOODBRIDGE FOAM CORPORATION 4240 SHERWOODTOWNE BOULEVARD MISSISSAUGA, ON L4Z 2G6 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5778 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WSF KUNSTSTOFFTECHNIK GMBH IM WIESENTAL 6 EPPINGEN-ROHRBACH, 75031 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5779 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUHAN BOLIDA AUTOMOTIVE TRIM CO., LTD. NO.88, XINGCHENG AVENUE SHAMAO HANNAN DISTRICT WUHAN, HUBEI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5780 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 05/17/2024 | WUHAN BOLIDA AUTOMOTIVE TRIM CO., LTD. NO.88, XINGCHENG AVENUE SHAMAO HANNAN DISTRICT WUHAN, HUBEI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5781** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUHAN CHINA STAR OPTOELECTRONIC TECHNOLOGY CO. LTD. NO. 08 ZHONGLI ROAD, OPTICS VALLEY SMART INDUSTRY PART, EAST LAKE HIGH-TECH DEVELOPMENT ZONE, WUHAN, HUBEI PROVINCE |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5782** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUHAN EAST ASIA SYNTHETIC AUTO PARTS CO., LTD NO. 203, TONGJIANG 1ST ROAD, SHAMAO STREET, HANNAN DISTRICT, WUHAN CITY, HUBEI PROVINCE, 430090 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5783** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUHAN GUANGJIA AUTO TRIM CO., LTD. NO. 516, WEIHU ROAD HANNAN DISTRICT WUHAN CITY, HUBEI PROVINCE, CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5784** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUHAN MINGKE JINGJI AUTO PARTS CO., LTD NORTH OF NO.1 TONGJIANG ROAD ,HAPPYNESS INDUSTRIAL ZONE,HANNAN DISTRICT ,WUHAN |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5785** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUHU BOKANG AUTOMOBILE COMPONENTS NO. 15 CHINA ANHUI FREE TRADE AREA WUHU, 241000 CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5786** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUHU HANGRONG INTELLIGENCE TECHNOLOGY CO., LTD. NO.19, WEISI ROAD, JIUJIANG ECONOMIC DEVELOPMENT ZONE, JIUJIANG DISTRICT, WUHU, ANHUI |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5787** State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 01/14/2025 | WUHU HANGRONG INTELLIGENT TECHNOLOGY CO., LTD. NO.19, WEI SI ROAD JIUIIANG ECONOMIC DEVELOPMENT ZONE JIUIIANG DISTRICT WUHU, ANHUI PROVINCE, 241000 CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5788 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUHU HETIAN AUTOMOBILE INDUSTRY CO., LTD NO. 1258, WEST INDUSTRIAL AVENUE, XINWU ECONOMIC DEVELOPMENT ZONE, WUHU COUNTY, ANHUI PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5789 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUHU JINYI MACHINE CO., LTD NO. 22, 0UYANGHU ROAD WUHU, 241000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5790 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUHU PENGXIANG PACKAGING MATERIALS CO., LTD INDUSTRIAL CONCENTRATION ZONE, XUZHEN TOWN, NANLING COUNTY, WUHU CITY, ANHUI PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5791 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUHU SANLIAN FORGING CO., LTD. TIANJINGSHAN ROAD 20TH, HIGH-TECH DEVELOPMENT ZONE, WUHU, ANHUI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5792 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 01/22/2025 | WUHU SANLIAN FORGING CO.,LTD NO. 20 TIANJINGSHAN ROAD HIGH-TECH DEVELOPMENT ZONE WUHU, ANHUI PROVINCE, 241002 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5793 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUHU TOKEN NEW DISPLAY DEVICE CO., LTD NO.38, FENGMINGHU NORTH ROAD LONGSHAN STREET WUHU AREA, CHINA (ANHUI) PILOT FREE TRADE ZONE WUHU, 241100 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5794 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 01/03/2025 | WUHU TOKEN NEW DISPLAY DEVICE CO., LTD. NO.38, FENGMINGHU NORTH ROAD, LONGSHAN STREET, WUHU AREA, CHINA (AN HUI) PILOT FREE TRADE ZONE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5795** | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 05/22/2024 | WUHU XINLONG COLOR PRINTING AND PACKAGING CO., LTD GUANDOU TOWN NANYANG ADMINISTRATIVE VILLAGE LIUYANG NATURAL VILLAGE JIUJIANG DISTRICT WUHU CITY, ANHUI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5796** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WURSTER DRUCK + VERPACKUNG GMBH PAUL LECHLER STRASSE 6 METZINGEN, 72555 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5797** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUS INTERNATIONAL COMPANY LIMITED FLAT RM 1201 12/F CHEUNG FUNG WAN CHAI, 23-39 HONG KONG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5798** | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 09/13/2024 | WUS PRINTED CIRCUIT (KUNSHAN) CO., LTD. NO.1 DONGLONG ROAD KUNSHAN, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5799** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUS PRINTED CIRCUIT(KUNSHAN) NO.1 DONGLONG ROAD YUSHAN TOWN, KUN KUNSHAN, 215300 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5800** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUXI DACHANG MACHINERY INDUSTRY CO., LTD. 135 GAOYUN ROAD ECONOMIC DEVELOPMENT ZONE WUXI CITY, JIANGSU PROVINCE, 214131 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5801** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUXI HERUN YUANDA TECHNOLOGY CO.,LTD NO.26-1, MEILIANG ROAD BINHU DISTRICT WUXI, JIANGSU, 214000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Name

Case number (If known):   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5802** | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 12/31/2024 | WUXI INDIE MICROELECTRONICS LTD. NO.18 QINGYUAN ROAD C502 BLD530 WUXI CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5803** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUXI INDIEMICRO ELECTRONICS LTD. C502, BLD530, NO.18 QINGYUAN ROAD, XINWU DISTRICT, WUXI, JIANGSU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5804** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUXI JINGXIN PRECISION MACHINING CO., LTD. BLOCK C21-1 SHUOFANG INDUSTRIAL PARK WUXI CITY, JIANGSU PROVINCE, 214142 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5805** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | WUXI YILI AIR CONDITIONER PARTS CO., LTD. SHITANGWANBEISHAQIAO LUOSHE TOWN HUISHAN WUXI, JIANGSU, 214185 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5806** | State what the contract or lease is for and the nature of the debtor's interest | PRODUCT / SOLUTION DESCRIPTION FOR SERVICE AGREEMENT DATED: 01/22/2024 | XENETA AS BISKOP GUNNERUS GATE 14A OSLO, NO-0185 NORWAY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5807** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 - SERVICE AGREEMENT DATED: 03/01/2015 | XEROX COMERCIO E INDUSTRIA LTDA. RODOVIA PRESIDENTE DUTRA KM316 - LADO  ODD, IN THE MUNICIPALITY OF ITATIAIA, STATE OF RIO DE JANEIRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5808** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 - SERVICE AGREEMENT DATED: 03/01/2015 | XEROX COMERCIO E INDUSTRIA LTDA. RODOVIA PRESIDENTE DUTRA KM316 - LADO  ODD, IN THE MUNICIPALITY OF ITATIAIA, STATE OF RIO DE JANEIRO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5809 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 - SERVICE AGREEMENT DATED: 03/01/2015 | XEROX COMERCIO E INDUSTRIA LTDA. RODOVIA PRESIDENTE DUTRA KM316 - LADO  ODD, IN THE MUNICIPALITY OF ITATIAIA, STATE OF RIO DE JANEIRO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5810 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE AND SALE AGREEMENT DATED: 10/17/2003 | XEROX COMERCIO E INDUSTRIA LTDA. RODOVIA PRESIDENTE DUTRA KM316 - LADO ODD, IN THE MUNICIPALITY OF ITATIAIA, STATE OF RIO DE JANEIRO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5811 | **State what the contract or lease is for and the nature of the debtor's interest** | MARELLI PURCHASE AGREEMENT DATED: 07/11/2024 | XGIMI TECHNOLOGY CO., LTD. A4, NO.1129, CENTURY CITY ROAD HIGH-TECH ZONE PILOT FREE TRADE ZONE CHENGDU, SICHUAN, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5812 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | XGIMI TECHNOLOGY CO., LTD. NO.1129, CENTURY CITY ROAD BUILDING A4 HIGH-TECH ZONE PILOT FREE TRADE ZONE CHENGDU, SICHUAN, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5813 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | XIAMEN FULUTONG AUTO PARTS CO., LTD NO. 99, LIANMEI 3RD ROAD, LIANHUA TOWN, TONG'AN DISTRICT, XIAMEN CITY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5814 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | XIAMEN HONGFA ELECTROACOUSTIC CO.,L NO. 560-564, DONGLIN ROAD CHINA, 361021 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5815 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | XIAMEN JINTANG RUBBER & PLASTIC CO., LTD. NO. 5, MA'AN ROAD TONG'AN INDUSTRIAL CONCENTRATION ZONE XIAMEN CITY, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): 25-11071 |
|--------|---------------------------|----------------------------------|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5816 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | XIANG YANG HIROYOSHI AUTOMOTIVE TRIM CO LTD NO.33, SHANGHAI ROAD GAOXIN DISTRICT XIANGYANG CITY, HUBEI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5817 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | XIANG YANG PAO JIN SHAN METAL PRODUCTS. CO., LTD A9-2 JIAHAI INDUSTRIAL PARK XIANG YANG CITY, HUBEI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5818 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | XIAOGAN HUAGONG GAOLI ELECTRON CO., LTD. NO.1 XIAOHAN AVENUE HUAGONG SCIENCE AND TECHNOLOGY PARK XIAOGAN, 432100 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5819 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 04/30/2025 | XIAOGAN HUAGONG GAOLI ELECTRON CO.,LTD HUAGONG SCIENCE AND TECHNOLOGY PARK NO.1, XIAOHAN AVENUE XIAOGAN, 432000 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5820 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | XIN POINT CORPORATION KEENPOINT INDUSTRIAL PARK XIKENG ZHONGKAL DISTRICT HUICHOU, GUANGDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5821 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | XIN POINT HOLDINGS LIMITED 1 TAI YAU STREET UNIT 1503, 15/F MIDAS PLAZA SAN PO KONG, KOWLOON, HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5822 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 03/10/2025 | XINCHANG TIANYA REFRIGERATION PARTS CO., LTD NO. 106 WOXI AVENUE CHENGTAN STREET XINCHANG COUNTY, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.

Case number (If known):   25-11071

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.5823 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | XINCHANG TIANYA REFRIGERATION PARTS CO., LTD. NO. 106 WOXI AVENUE CHENGTAN STREET XINCHANG COUNTY , ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5824 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | XINYONGXU HARDWARE MOULD (SHENZHEN) CO., LTD. PLANT 5 1F, 2F & 3F OF PLANT 4 ZONE D, BUCHONG INDUSTRIAL ZONE SHAJING STREET, BAOAN DISTRICT SHENZHEN CITY, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5825 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | XINYONGXU METAL MOULD(SHENZHEN)CO.,LTD BUILDING 4 & 5 D DISTRICT BUYONG INDUSTRIAL DISTRICT SHA JING TOWN, BAO-AN DISTRICT SHENZHEN, GUANGDONG, 518104 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5826 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YAGEO CORPORATION 3F, NO 233-1, PAO CHIAO ROAD TAIPEI, 231 TAIWAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5827 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED: 05/31/2021 | YAM112003 S.R.L. TERTULLIANO 56 MILANO, MI, 20137 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5828 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YAMAGATA CORPORATION 462-3 NOMOTO, TSUBAME CITY, NIIGATA PREFECTURE   TEL 0256-92-3572   FAX 0256-92-5107 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5829 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YAMAHA FINE TECHNOLOGIES CO., LTD 283 AOYA-CHO HAMAMATSU, MINAMI-KU, 435-8568 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): 25-11071 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5830 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YAMAICHI ELECTRONICS DEUTSCHLAND CONCOR PARK BAHNHOFSTRASSE 20 ASCHHEIM-DORNACH, 85609 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5831 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YAMAKAZI METAL INDUSTRY CO., LTD ROOM A8601, NO. 808 HONGQIAO ROAD, SHANGHAI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5832 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YAMANAKA SANGYO CO., LTD. 2-5-8 IMABASHI, CHUO-KU, OSAKA-SHI, OSAKA TRADEPIA YODOYABASHI 9TH FLOOR |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5833 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YAMASO YANAGAECHO 2-CHOME 77 NAGOYA MIZUHO-KU, 4670825 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5834 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YANGXUAN ELECTRONICS (SUZHOU) CO., LTD. NO. 28, NANXIN ROAD SOUTHEAST DEVELOPMENT ZONE CHANGSHU CITY, JIANGSU PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5835 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YANGZHOU YANGJIE ELECTRONIC CO., LTD. NO.6, HEYE WEST ROAD, HANJIANG DISTRICT, YANGZHOU, JIANGSU |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5836 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YANTAI DONGXING GROUP CO., LTD. YANTAI, SHANDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5837** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YANTAI RUNFUXIANG OIL SEAL CO. 587 LONGMEN WEST ROAD LAIYANG, 265200 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5838** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YANTAI SJM CO LTD NO. 15 GUANGZHOU ROAD ECONOMIC AND DEVELOPMENT ZONE YANTAI SHANGDONG, 264005 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5839** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YANTAI ZHENGHAI MAGNETIC MATERIAL NO. 22, ZHUJIANG RD. YANTAI, 264006 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5840** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YASHIMA & CO LTD 6-5, NIHOMBASHI KABUTO-CHO KABUTOCHO NO.6 HEIWA BLDG. CHUO-KU, TKY, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5841** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YASHIMA DENSO CO., LIMITED 37 MORI BUILDING 12F 3-5-1 TORANOMON MINATO-KU, TOKYO, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5842** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YASHIMAKIZAI CO., LTD. 6-5 KABUTOCHO JAPAN BRIDGE CHUO-KU, TOKYO, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.5843** | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YAZAKI PARTS CO., LTD. 1500 ONJUKU, SUSONO CITY, SHIZUOKA PREFECTURE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name

Case number (if known):  25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5844 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YIBIN XGIMI OPTOELECTRONIC CO., LTD. NO. 2, ATTACHED SECTION 4, WEST SECTION CHANGJIANG NORTH RD. LINGANG ECONOMIC DEVELOPMENT ZONE YIBIN, 644004 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5845 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YI-JIN XIANGYANG INDUSTRIAL CO., LTD BUILDING 1-3 NO.4 XINGUANG ROAD NISSAN INDUSTRIAL PARK GAOXIN ZONE XIANGYANG CITY, HUBEI PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5846 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YINBANG CLAD MATERIAL CO., LTD. NO.99 HONGSHAN ROAD HONGSHAN TOWN XINWU DISTRICT WUXI, 214145 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5847 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YIRUNBANG TECHNOLOGY (HEBEI) CO., LTD. NO. 36 HUIGONG AVENUE, QINGHE COUNTY, XINGTAI, HEBEI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5848 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YITIANTECH ELECTRONICS (SHENZHEN) CO., LTD NO. 3009, GUANGMING STREET UNIT 4A&4B BUILDING B6 CHINA MERCHANTS GUANGMING SCIENCE AND TECHNOLOGY PARK SHENZHEN, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5849 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YKKAP(株) 東京都千代田区神田3-22-1 1308521 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5850 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YM CO., LTD. 118, POSEUNGGONGDAN-RO 118BEON-GIL POSEUNG-EUP PYEONGTAEK-SI, GYEONGGI-DO, REPUBLIC OF KOREA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
         Name                                                     Case number (If known)   25-11071



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5851 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YOKOWO CO.,LTD.<br>7-5-11 TAKINOGAWA, KITA-KU, TOKYO |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5852 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YORO'S CO., LTD.<br>YOKOHAMA CITY KOHOKU-KU TARUMACHI 3-7-60 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5853 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YOROZU CORPORATION<br>YOKOHAMA CITY KOHOKU-KU TARUMACHI 3-7-60 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5854 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YOROZU TOCHIGI CORPORATION<br>443<br>YOKOKURASHINDEN<br>OYAMA-SHI, TOCHIGI,<br>JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5855 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YOUNGTRONICS, LLC<br>49197 WIXOM TECH DR<br>STE A<br>WIXOM, MI 48393 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5856 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YSP INC.<br>103 IMAICHI, YORII-CHO, OSATO-GUN, SAITAMA   TEL:<br>048-582-1221   FAX: 048-582-2639 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5857 | State what the contract or lease is for and the nature of the debtor's interest | JOINT-VENTURE AGREEMENT<br>DATED: 06/14/1978 | YUE LOONG MOTOR COMPANY, LTD.<br>150 Nanking East Road<br>Section 2<br>10th Floor<br>Taipei,<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5858 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YUHUAN BENTLEY AUTO PARTS CO., LTD 4TH FLOOR, NO. 1, BUILDING 29, DONGHAI ZHIZAO CITY, YUHUAN CITY, ZHEJIANG PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5859 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YUHUAN JIANHONG MACHINE MANUFACTURE CO., LTD XUANGANG INDUSTRIAL ZONE YUHUAN, ZHEJIANG, 317600 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5860 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | YURA CORPORATION MEXICO S DE RL DE CV BLVD SAN PEDRO 150, PARQUE INDUSTRIAL FERROPUERTO, TORREON COAHUILA CP 27400 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5861 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZA DI BIANCOTTO ROBERTO SAS VIA TORINO 46 SAN DAMIANO D'ASTI, ASTI, 14015 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5862 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZALESI A.S. UHERSKOBRODSKA 119 LUHACOVICE, 763 26 CZECH REPUBLIC |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5863 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZAP INDUSTRIA E COMERCIO DE EMBALAGENS PROTECTORAS LTDA EST DAS LAGRIMAS 4129 - S JOAO CLIMACO - SAO PAULO / SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5864 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZATORCAL, S.L. CAMI VELL A SANT CELONI, S/N STA.MARIA DE PALAUTORDERA, 08460 SPAIN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.
          Name                                          Case number (If known):   25-11071

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5865 | State what the contract or lease is for and the nature of the debtor's interest | 5TH AMENDMENT TO THE SERVICE PROVISION AGREEMENT DATED: 05/12/2012 | ZECODE TECHNOLOGY LTDA RUA PARANA, N° 360, SAO CAETANO DO SUL, SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5866 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE SERVICE PROVISION AGREEMENT DATED: 05/11/2012 | ZECODE TECHNOLOGY LTDA RUA PARANA, N° 360, MUNICIPALITY OF SAO CAETANO DO SUL, STATE OF SP |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5867 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZEEKR AUTOMOBILE (NINGBO HANGZHOU B NO.688, BINHAI 6TH ROAD, HANGZHOU B NINGBO, 315204 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5868 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZEIBINA KUNSTSTOFF-TECHNIK AM PUSCHWITZ PARK 15 PUSCHWITZ, 02699 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5869 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE INSTRUMENT OF PURCHASE AND SALE DATED: 04/27/2009 | ZETA2 ORGANIZACAO DE EVENTOS LTDA CAPITAL OF THE STATE OF SAO PAULO, AT RUA SEBASTIAO DE ANDRADE BONANI, N.° 172 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5870 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZETRONIC SRL ZONA INDUSTRIALE NONA STRADA 29 PADOVA VIA CARLO ALBERTO 40 PADOVA, ROMA, 0185 ITALY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5871 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZF DO BRASIL LTDA AV. CONDE ZEPPELIN, 1.935 SOROCABA, SP, 18103-905 BRAZIL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5872 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AGREEMENT | ZF FRIEDRICHSHAFEN AG<br>DR. JURGEN ULDERUP STRASSE 7 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5873 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEDJIANG HAWBO AUTO PARTS CO. LTD<br>NO.888 NANMING ROAD<br>LIANDU DISTRICT<br>LISHUI CITY, ZHEJIANG,<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5874 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG BICOM OPTICS CO.,LTD<br>DAYUN TOWN,JIAXING CITY,<br>JIAXING, 314113<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5875 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG BRIDGOKI COPPER SCIENCE AND TECHNOLOGY CO., LTD<br>NO. 11 ZHENXING ROAD<br>XINGUANG INDUSTRIAL ZONE<br>LIUSHI TOWN<br>YUEQING, ZHEJIANG,<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5876 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG CENTURY HUATONG AUTOMOTIVE PART CO., LTD<br>BEIYI ROAD, SHANGYU ECONOMIC AND DEVELOPMENT ZONE,<br>SHANGYU ZHEJIANG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5877 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG CHUNFENG POWER CO., LTD<br>NO. 116, WUZHOU ROAD<br>YUHANG ECONOMIC DEVELOPMENT ZONE<br>HANGZHOU, ZHEJIANG, 311100<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.5878 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG DADONGWU AUTO ELECTRIC MOTOR CO., LTD<br>NO.2599, HUZHI RD<br>HUZHOU, ZHEJIANG,<br>CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Marelli Holdings Co., Ltd.                                          Case number (if known)    25-11071
                  Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5879** **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ZHEJIANG GOLD INTELLIGENT SUSPENSIO 8 NO.8 CHUANGYE ROAD WENZHOU CITY,ZHEJIANG, 325000 CHINA |
| **2.5880** **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ZHEJIANG GOLD SHOCK ABSORBER CORP 101 LIMING ROAD XUAN QIAN VILLAGE TINGTIAN STREET RUIAN CITY, ZHEJIANG, CHINA |
| **2.5881** **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ZHEJIANG HONGMI PLASTIC TECHNOLOGY CO., LTD. NO. 3, HAIYAN ROAD, XITANGQIAO STREET DEVELOPMENT ZONE, HAIYAN, JIAXING, ZHEJIANG |
| **2.5882** **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ZHEJIANG HONGXING FASTENERS CO ., LTD. NO. 1699 WENQU EAST ROAD, TANGXIA VILLAGE, GUOXI TOWN, OUHAI DISTRICT, WENZHOU CITY, ZHEJIANG PROVINCE, WENZHOU |
| **2.5883** **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ZHEJIANG HUANFANG AUTOMOTIVE ELECTRIC CO., LTD. KANMEN HONGQI INDUSTRIAL ZONE YUHUAN COUNTY, ZHEJIANG, CHINA |
| **2.5884** **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ZHEJIANG IRONSTAMP AUTO PARTS NO.661 WANDONG ROAD,EAST DIS,TANGXI RUIAN, 325207 CHINA |
| **2.5885** **State what the contract or lease is for and the nature of the debtor's interest** <br> GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ZHEJIANG ISRI SHUANGDI SPRING CO., LTD. NO.11 WENZHONG ROAD ECONOMIC AND DEVELOPMENT ZONE ZHUJI, 311800 CHINA |

| Debtor | Marelli Holdings Co., Ltd. | Case number (if known): | 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5886 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 06/04/2024 | ZHEJIANG ISRI-SHUANGDI SPRING CO., LTD. NO.11 WENZHONG ROAD ECONOMIC DEVELOPMENT ZONE ZHUJI, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5887 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG JIAFULI ENVIRONMENTAL PROTECTION TECHNOLOGY CO., LTD. NO. 619, SHENZE ROAD, DONGXI INDUSTRIAL PARK, BAILONGQIAO TOWN, WUCHENG DISTRICT, JINHUA CITY, ZHEJIANG PROVINCE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5888 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG JINJIA AUTOMOBILE PARTS CO LTD NO 369 KAIFA #1 ROAD ECONOMIC DEVELOPMENT ZONE RUIAN, ZHEJIANG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5889 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG KAIHUA MOULDS CO.,LTD NO.301 LEHUA RD, INTELLIGENT MOULD TAIZHOU, 318020 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5890 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG LEAPMOTOR TECHNOLOGY CO., LTD. NO.1000, WANQUAN STREET BINJIANG DISTRICT HANGZHOU, ZHEJIANG, 310051 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5891 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG ODM TRANSMISSION TECHNOLOGY CO LTD N1000 CHANGSHENG RD PINGHU ECONOMIC DEVELOPMENT ZONE PINGHU, ZHEJIANG, 314200 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5892 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG QIANJIANG MOTORCYCLE CO., LTD. NO. 1, QIANJIANG ROAD WENLING ECONOMIC DEVELOPMENT ZONE TAIZHOU, ZHEJIANG, 317500 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
_____       Case number (if known)  25-11071
Name

■   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.5893** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG SAIHAO INDUSTRIAL CO LTD 36 BEIYUAN ROAD WEST INDUSTRY AREA TAIZHOU, 318020 CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5894** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG SANHUA AUTOMOTIVE COMPONENTS CO., LTD. HANGZHOU, ZHEJIANG, CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5895** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG SENFA INTELLIGENT ELECTRONIC CONTROL DOOR LOCK CO., LTD RUIAN CITY, ZHEJIANG PROVINCE, TANGXIA TOWN, BAOTIAN BAOYI VILLAGE INDUSTRIAL ZONE |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5896** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG SIMTEK AUTO-ELECTRONICS CO NO.6, XINGMEI ROAD, CHENGTAN SUBDI XINCHANG COUNTY, 312500 CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5897** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG TOSPO AUTOMOTIVE NO.8 DONGYONG RD,HENGDIAN TOWN, DON JINHUA, 322118 CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5898** State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG WANFENG 999, SOUTH GUANHE RD, SANJIANG SANJ SHENGZHOU, 312400 CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.5899** State what the contract or lease is for and the nature of the debtor's interest | SUPPORT SERVICES AGREEMENT DATED: 01/01/2022 | ZHEJIANG WANXIANG MARELLI SHOCK ABSORBERS CO. LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (if known): 25-11071 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5900 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL DATA TRANSFER AGREEMENT DATED: 06/01/2023 | ZHEJIANG WANXIANG MARELLI SHOCK ABSORBERS CO. LTD. 26555 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48033 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5901 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 03/10/2025 | ZHEJIANG XINCHANG TONGYI AUTO PARTS CO. LTD NO.11 MOSHIKONG ROAD YUNLIN DISTRICT XINCHANG COUNTY ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5902 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG XINCHANG TONGYI AUTO PARTS CO. LTD. NO. 11 MOSHIKONG ROAD YUNLIN DISTRICT, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5903 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG XINLI OPTOELECTRONICS TECHNOLOGY CO., LTD. NO.4818, YOUQUAN ROAD, NANHU DISTRICT, JIAXING, ZHEJIANG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5904 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG XINLI OPTRONICS TECHNOLOGY CO, LTD NO 4818, YOUGUAN ROAD NANHU DISTRICT JIAXING CITY, ZHEJIANG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5905 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG YONGXIN HOLDING CO., LTD. ROOM 905, BUILDING 6, LIANJINGFENG BUSINESS CENTER, NO.788, PINGSHUI E. STREET, GONGSHU DISTRICT, HANGZHOU, ZHEJIANG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5906 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHEJIANG YUSEI PLASTICS&MOULD CO.,LTD NO. 59, GUAGANG EAST ROAD, HENGGENGTOU VILLAGE, GUALI TOWN, XIAOSHAN DISTRICT, HANGZHOU, ZHEJIANG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5907 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHENGZHOU EAST INDUSTRY CO.,LTD NORTH OF SHENGYUAN ROAD WEST OF JIANSHE SOUTH ROAD ZHENGZHOU AUTOMOBILE INDUSTRY PARK ZHONGMOU COUNTY ZHENGZHOU CITY, HENAN PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5908 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHONGCHENG YIBO NITY,CH JINGYANG RESIDENTIAL AREA CHANGCHUN, 130021 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5909 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHONGNAN INDUSTRIAL GROUP LTD. NO. 201, BANJING NORTH ROAD TAICANG ECONOMIC DEVELOPMENT ZONE 2TH BUILDING, 3RD BUILDING, 5TH BUILDING, 6TH BUILDING TAICANG, SUZHOU CITY, JIANGSU PROVINCE, 215400 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5910 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHONGNENG VEHICLE GROUP CO. LTD NO. 99, HAIXIU ROAD BUILDING 8 TAIZHOU, ZHEJIANG, 318055 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5911 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHONGSHA CHENGCHANG METAL MOLD CO., LTD. SHENGHUI INDUSTRIAL ZONE,  NANTOU TOWN ZHONGSHAN GUANGDONG |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5912 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHONGSHAN HUAZHI MOULD & PLASTIC TECHNOLOGY LTD. NO.16 OUYA ROAD HEALTH BASE TORCH DEVELOPMENT ZONE ZHONGSHAN, GUANGDONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.5913 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT DATED: 01/15/2025 | ZHONGSHAN SPECTRUM PRECISION MOLDING & MANUFACTURING LIMITED NO.2 DONG XIANG ROAD EASTERN DISTRICT ZHONGSHAN, GUANGDONG PROVINCE, 528403 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Marelli Holdings Co., Ltd.                                        Case number (If known):   25-11071
          Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5914 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 12/02/2024 | ZHONGSHAN TIANSHILI PRECISION TECHNOLOGY CO., LTD NO. 6-1 XINHUA ROAD BUILDING L ZHONGSHAN CITY, GUANGDONG PROVINCE, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5915 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHONGSHAN TIANSHILI PRECISION TECHNOLOGY CO., LTD. NO. 6 XINHUA ROAD BUILDING L SANJIAO TOWN, ZHONGSHAN, 528445 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5916 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 04/24/2024 | ZHUHAI LEAGUER CAPACITOR CO., LTD. NO.81 DINGYE ROAD TANGJIAWAN TOWN BUILDING 11 AND 12 HIGH-TECH ZONE ZHUHAI, 519085 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5917 | State what the contract or lease is for and the nature of the debtor's interest | MARELLI PURCHASE AGREEMENT DATED: 04/24/2024 | ZHUHAI LEAGUER CAPACITOR CO., LTD. NO.81 DINGYE ROAD BUILDING 11 AND 12 HIGH-TECH ZONE, TANGJIAWAN TOWN ZHUHAI, 519085 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5918 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZHUHAI LEAGUER CAPACITOR CO.,LTD. HUAGUAN ROAD 3F, BLDG 1 HIGRAND SCIENTIFIC & INDUSTRIAL PARK JINDING ZHUHAI, GUANGDONG, 519085 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5919 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZIXING YUEXING AUTOMOBILE PARTS MANUFACTURING CO., LTD. NO.88, YINGBIN RD. DONGJIANG DEVELOPMENT ZONE CHENZHOU, 423403 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5920 | State what the contract or lease is for and the nature of the debtor's interest | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZKH INDUSTRIAL SUPPLY (SHANGHAI) CO., LTD. 4F-7F, BLOCK T4, LIBAO PLAZA, NO. 36 SHENBIN ROAD, HONGQIAO BUSINESS DISTRICT, SHANGHAI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Marelli Holdings Co., Ltd.
Name                                                          Case number (If known)   25-11071

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5921 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZLIN PRECISION SRO<br>U TESCOMY 247<br>ZLIN, 760 01<br>CZECH REPUBLIC |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.5922 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZP INDÚSTRIA E COMÉRCIO DE PEÇAS LTDA<br>SÃO PAULO - CAPITAL, NA RUA JOÃO BRITO DE ARAÚJO, Nº. 280, CEP: 05843- 270 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.5923 | **State what the contract or lease is for and the nature of the debtor's interest** | GTCS AND MPAS, AS APPLICABLE, AND ANY AWARD LETTER, ENGINEERING, LICENSE, OR SERVICE AGREEMENT, OR OTHER ANCILLARY AGREEMENTS ISSUED THEREUNDER, INCLUDING AS MAY BE AMENDED, MODIFIED, OR SUPPLEMENTED | ZURIHO CO., LTD.<br>4-15-15 YAMATO-CHO, NAKANO-KU, TOKYO |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | **State what the contract or lease is for and the nature of the debtor's interest** | |
|---|---|---|
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| | **State what the contract or lease is for and the nature of the debtor's interest** | |
|---|---|---|
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| | **State what the contract or lease is for and the nature of the debtor's interest** | |
|---|---|---|
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| | **State what the contract or lease is for and the nature of the debtor's interest** | |
|---|---|---|
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

**Fill in this information to identify the case:**

Debtor name    Marelli Holdings Co., Ltd.

United States Bankruptcy Court for the:    District of Delaware

Case number (If known):    25-11071

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible.   If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 | Calsonic Kansei (Shanghai) Corporation | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 | CK Trading de México, S. de R.L. de C.V. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 | Magneti Marelli do Brasil Indústria e Comércio S.A | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 | Marelli (China) Holding Company | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |
| 2.5 | Marelli (Guangzhou) Corporation | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |
| 2.6 | Marelli (Xiang Yang) Corporation | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|--------|---------|---------|---------|---------|
| | Name | | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.7 | Marelli Aftermarket Germany GmbH | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |
| 2.8 | Marelli Aftermarket Italy S.p.A. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |
| 2.9 | Marelli Aftermarket Poland Sp. z o.o. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |
| 2.10 | Marelli Aftermarket Spain S.L. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |
| 2.11 | Marelli Argentan France | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |
| 2.12 | Marelli Automotive Components (Guangzhou) Corporation | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |
| 2.13 | Marelli Automotive Components (Wuxi) Corporation | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |
| 2.14 | Marelli Automotive Lighting France | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Marelli Holdings Co., Ltd. | Case number (If known): | 25-11071 |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.15 | Marelli Automotive Lighting Italy S.p.A. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.16 | Marelli Automotive Lighting Jihlava (Czech Republic) s.r.o. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.17 | Marelli Automotive Lighting Juárez Mexico, S.A de C.V. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.18 | Marelli Automotive Lighting Tepotzotlán México, S. de R.L. de C.V. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.19 | Marelli Automotive Lighting USA LLC | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.20 | Marelli Automotive Systems Europe PLC | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.21 | Marelli Automotive Systems UK Limited | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.22 | Marelli Bielsko-Biała Poland Sp. z o.o. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |

| Debtor | Marelli Holdings Co., Ltd. | | Case number (If known): | 25-11071 |
|--------|---------------------------|--|--------------------------|----------|
|        | Name                      | |                          |          |

### Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|--|------------------------|--|------------------------|--|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.23 | Marelli Cluj Romania S.R.L. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.24 | Marelli Cofap do Brasil Ltda | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.25 | Marelli Corporation | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.26 | Marelli Engineering (Shanghai) Co., Ltd. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.27 | Marelli España S.A. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.28 | Marelli Europe S.p.A. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.29 | Marelli France | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.30 | Marelli Fukushima Corporation | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |

Debtor    Marelli Holdings Co., Ltd.
Name

Case number (If known):    25-11071

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.31 | Marelli Germany GmbH | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.32 | Marelli Global Business Services America, S. de R.L. de C.V. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.33 | Marelli Holding USA LLC | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.34 | Marelli Indústria e Comércio de Componentes Automotivos Brasil Ltda. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.35 | Marelli Kyushu Corporation | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.36 | Marelli Mexicana, S.A. de C.V. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.37 | Marelli Morocco LLC | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.38 | Marelli North America, Inc. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |

Debtor    Marelli Holdings Co., Ltd.

Name                                                                                    Case number (If known):    25-11071

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.39 | Marelli North Carolina USA LLC | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.40 | Marelli Ploiesti Romania S.R.L. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.41 | Marelli R&D Co., Ltd. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.42 | Marelli Ride Dynamics México, S. de R.L. de C.V. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.43 | Marelli Sistemas Automotivos Indústria e Comércio Brasil Ltda | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.44 | Marelli Sophia Antipolis France | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.45 | Marelli Sosnowiec Poland Sp. z. o.o. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |
| 2.46 | Marelli Suspension Systems Italy S.P.A. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☑ D ☐ E/F ☐ G |

Debtor   Marelli Holdings Co., Ltd.                                    Case number (If known)   25-11071
         Name

| ■ | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.47 | Marelli Tennessee USA LLC | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☒ D ☐ E/F ☐ G |
| 2.48 | Marelli Toluca México S. de R.L. de C.V. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☒ D ☐ E/F ☐ G |
| 2.49 | Marelli Tooling (Guangzhou) Corporation | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☒ D ☐ E/F ☐ G |
| 2.50 | Marelli Yokohama Co., Ltd. | 26555 Northwestern Highway Southfield, MI 48033 | MIZUHO BANK, LTD. | ☒ D ☐ E/F ☐ G |
| 2.51 | | | | ☐ D ☐ E/F ☐ G |
| 2.52 | | | | ☐ D ☐ E/F ☐ G |
| 2.53 | | | | ☐ D ☐ E/F ☐ G |
| 2.54 | | | | ☐ D ☐ E/F ☐ G |

**Fill in this information to identify the case and this filing:**

Debtor name  Marelli Holdings Co., Ltd.

United States Bankruptcy Court for the:  District of Delaware

Case number (If known)  25-11071

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended Schedule _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  08/11/2025
                     MM / DD / YYYY

X /s/ Alanna Abrahamson
Signature of individual signing on behalf of debtor

Alanna Abrahamson
Printed name

Executive Vice President, Chief Financial Officer
Position or relationship to debtor